B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

## Eastern District of Pennsylvania

In re  TH Properties, LP                     ,
                Debtor

Case No. 09-13201-SR

Chapter 11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 4 | $ Undetermined | | |
| B - Personal Property | YES | 6 | $ 24,773,121.14 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 6 | | $ 98,425,233.58 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 6 | | $ 633,576.29 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 3 | | $ 15,741,888.09 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 4 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ |
| TOTAL | | 32 | $ 24,773,121.14 | $ 114,800,697.96 | |

B6A (Official Form 6A) (12/07)

In re  TH Properties, LP
_____,                    Case No.  09-13201-SR
                        **Debtor**                                                                                              **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| See attached schedule. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total ▶ | Undetermined |

(Report also on Summary of Schedules.)

TH Properties, LP                                                                                       Case No. 09-13201-SR

**Schedule A - Real Property**

| Description and Location of Property | Nature of Debtor's Interest in Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| Belmont Estates II<br>560 Bergey Road<br>Telford, PA 18969 | Owner - Held for development and sale. | Undetermined | 679,148.00 |
| Biltmore Estates<br>Old Forty Foot Road and Skippack Pike<br>Skippack, PA 19474 | Owner - Held for development and sale. | Undetermined | 20,375,056.00 |
| Burbank Grove<br>Fairfield Circle East<br>Royersford, PA 19468 | Owner - Held for development and sale. | Undetermined | 20,484,128.00 |
| Cliffside Manor<br>Buchanan Road<br>Perkasie, PA 18944 | Owner - Held for development and sale. | Undetermined | 962,579.00 |
| Coddington View<br>978 Farmington Avenue<br>Pottstown, PA 19464 | Owner - Held for development and sale. | Undetermined | 6,191,609.00 |
| Hawthorne<br>3009 New Hanover Square Road<br>Gilbertsville, PA 19525 | Owner - Held for development and sale. | Undetermined | 995,750.00 |
| Kingston Hill<br>2402 Lomara Drive<br>Pottstown, PA 19464 | Owner - Held for development and sale. | Undetermined | - |
| Kingston Hill II<br>2402 Lomara Drive<br>Pottstown, PA 19464 | Owner - Held for development and sale. | Undetermined | 105,000.00 |
| Kingston Hill III<br>2402 Lomara Drive<br>Pottstown, PA 19464 | Owner - Held for development and sale. | Undetermined | 2,962,196.00 |
| Kingston Hill IV<br>2402 Lomara Drive<br>Pottstown, PA 19464 | Owner - Held for development and sale. | Undetermined | 1,654,355.00 |
| Buyback of Northgate Single Family Home<br>1104 Berkeley Drive<br>Pennsburg, PA 18073 | Owner - Held for development and resale. | Undetermined | 285,000.00 |
| Westport Farm - Franconia Township<br>Cowpath Rd and Mininger Rd<br>Souderton, PA 18964 | Owner - Held for development and sale. | Undetermined | 1,385,664.00 |
| Westport Farm - Hatfield Township<br>Cowpath Rd and Mininger Rd<br>Souderton, PA 18964 | Owner - Held for development and sale. | Undetermined | 885,411.00 |
| Whitfield Estates I & IIA<br>Butz Road and Breinigsville Road<br>Breinigsville, PA 18031 | Owner - Held for development and sale. | Undetermined | 4,997,717.00 |
| Whitfield Estates IIB<br>Butz Road and Breinigsville Road<br>Breinigsville, PA 18031 | Owner - Held for development and sale. | Undetermined | 4,997,717.00 |
| Whitfield Estates III<br>Butz Road and Breinigsville Road<br>Breinigsville, PA 18031 | Owner - Held for development and sale. | Undetermined | 4,997,717.00 |
| Arbor Court<br>700 Montgomery Ave.<br>Pennsburg, PA 18073<br><br>Parcel 15-00-00573-006<br>.0574 acres<br><br>Parcel 15-00-01684-002<br>5.09 acres | Owner - Held for development and sale. | Undetermined | 520,000.00 |

TH Properties, LP                                                                                          Case No. 09-13201-SR

| Description and Location of Property | Nature of Debtor's Interest in Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| Berwind II<br>East Philadelphia Avenue and Cobblestone Drive<br>Gilbertsville, PA 19525<br><br>Parcel 32-00-06328-003<br>10.89 acres<br><br>Parcel 32-00-04076-005<br>62.53 acres | Owner - Held for development and sale. | Undetermined | 5,227,030.00 |
| Edgehill<br>649 Colonial Road<br>Perkiomenville, PA 18074<br><br>Parcel 55-00-00319-004<br>11.56 acres<br><br>Parcel 55-00-00328-013<br>1 acre<br><br>Parcel 55-00-00328-004<br>13.13 acres<br><br>Parcel 55-00-00325-007<br>1.7296 acres<br><br>Parcel 55-00-00331-001<br>1.0001 acres<br><br>Parcel 55-00-00353-501<br>26.44 acres<br><br>Parcel 55-00-00353-006<br>39.97 acres<br><br>Parcel 55-00-00334-007<br>10.03 acres | Owner - Held for development and sale. | Undetermined | 5,227,030.00 |
| Ivywood Estates<br>800 Old Schuylkill Road<br>Spring City, PA 19465<br><br>Parcel 18-4-54<br>35.5 acres<br><br>Parcel 18-4-44<br>16.5 acres | Owner - Held for development and sale. | Undetermined | 4,860,000.00 |
| Melbourne Hill<br>North Gravel Pike and Salford Station Road<br>Schwenksville, PA 19473<br><br>Parcel 38-00-01120-066<br>42 acres<br><br>Parcel 38-00-02818-006<br>6.9781 acres | Owner - Held for development and sale. | Undetermined | 1,911,263.00 |
| Newport Landing<br>807 Fifth Avenue<br>Parcel 05-011-016<br>.16 acres<br>House Standing<br><br>826 Fifth Avenue<br>Parcel 05-011-011<br>.14 acres<br>House Demo | Owner - Held for development and sale. | Undetermined | 216,277.00 |

TH Properties, LP

Case No. 09-13201-SR

| Description and Location of Property | Nature of Debtor's Interest in Property | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|
| Normandie<br>Shelly Road<br>Harleysville, PA 19438<br><br>Parcel 50-00-03104-509<br>15.35 acres<br><br>Parcel 50-00-03105-202<br>10 acres<br><br>Parcel 62-00-01984-006<br>106 acres<br><br>Parcel 62-00-01631-008<br>105.41 acres<br><br>Parcel 62-00-01963-009<br>84.04 acres<br><br>Parcel 62-00-01957-006<br>included with 84.04 acres | Owner - Held for development and sale. | Undetermined | 8,892,117.00 |
| Stoneacre Ridge<br>Buchert Rd and Romig Rd<br>Gilbertsville, PA 19525<br><br>Parcel 47-00-06161-101<br>2.57 acres<br><br>Parcel 47-00-06161-083<br>1.7120 acres<br><br>Parcel 47-00-00850-018<br>1.3099 acres<br><br>Parcel 47-00-06228-007<br>22.8 acres<br><br>Parcel 47-00-06008-002<br>4 acres | Owner - Held for development and sale. | Undetermined | 2,384,000.00 |
| Village at Wynstone<br>Rt 663 and Swamp Pike<br>Gilbertsville, PA 19525<br><br>Parcel 47-00-07308-007<br>55.46 acres<br><br>Parcel 47-00-07316-008<br>1.5243 acres<br><br>Parcel 47-00-03916-006<br>7.7386 acres | Owner - Held for development and sale. | Undetermined | 7,497,029.00 |
| Fleet Maintenance Building<br>309 Main Street<br>Harleysville, PA 19438 | Owner | Undetermined | 429,316.61 |

B 6B (Official Form 6B) (12/07)

In re   TH Properties, LP _____,    Case No.   09-13201-SR
_____Debtor_____                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other finan-cial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | See attached schedule. | | 4,602.36 |
| 3.  Security deposits with public util-ities, telephone companies, land-lords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photo-graphic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s).  11 U.S.C. § 521(c).). | X | | | |

**TH Properties, LP**

**Schedule B - Personal Property**

*2. Checking, savings or other financial accounts; certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.*

| Description and Location of Property | Acct Numbers | Type of Account | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim of Exemption |
|---|---|---|---|
| Continental Bank<br>620 W. Germantown Pike, Suite 350<br>Plymouth Meeting, PA 19462-2219 | 107002339 | Checking | - |
| Bank of America, N.A.<br>PO Box 25118<br>Tamp, FL 33622-5118 | 0001-1500-2180 | Business Economy Checking | |
| Hyperion Bank<br>199 W. Girard Avenue<br>Philadelphia, PA 19123 | 0201002916 | Business Checking | 575.02 |
| Univest National Bank and Trust Co. | 1311103343 | Plus Checking | 3,027.34 |
| Beneficial Bank<br>530 Walnut St.<br>Philadelphia, PA 19106-3696 | 2183000955 | Small Business Checking | 1,000.00 |
| Sovereign Bank | 5374030319 | Escrow Standalone Savings (LOC) | - |
| | | | $ 4,602.36 |

B 6B (Official Form 6B) (12/07) – Cont.

In re    TH Properties, LP                                      ,                    Case No.    09-13201-SR
　　　　　　　**Debtor**                                                                                 **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |

B 6B (Official Form 6B) (12/07) -- Cont.

In re  TH Properties, LP                                    ,        Case No.  09-13201-SR
_____
             **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached schedule. | | 4,300.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | See attached schedule. | | 24,764,218.78 |

_____ continuation sheets attached     Total▶     $     24,773,121.14

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**TH Properties, LP**                                                                          **Case No. 09-13201-SR**

**Schedule B - Personal Property**

*25. Vehicles*

| PROPERTY DESCRIPTION | CATEGORY | SERVICE | BOOK VALUE |
|---|---|---|---|

VEHICLES & EQUIPMENT

| | | | |
|---|---|---|---|
| EQUIPMENT | FIELD EQUIPMENT | 07/01/1992 | - |
| EQUIPMENT | FIELD EQUIPMENT | 02/15/1994 | - |
| GENERATOR | FIELD EQUIPMENT | 04/01/1995 | - |
| NATC INC. 2 TRAILERS | TRAILER | 02/17/2000 | - |
| FORD TRUCK | VEHICLE | 09/27/2000 | 4,300.00 |
| GENERATOR-NORRIS SALES | FIELD EQUIPMENT | 04/19/2001 | - |
| TRAILER - RINGO HILL FARMS | TRAILER | 08/13/2001 | - |
| DANIEL BEARDSLEY-GENERATOR | FIELD EQUIPMENT | 10/29/2001 | - |
| DAN01-WACKER GENERATOR | FIELD EQUIPMENT | 03/18/2002 | - |
| LIF03 FORKLIFT | FORKLIFT | 05/22/2002 | - |
| | VEHICLES & EQUIPMENT | | 4,300.00 |

**Schedule B - Personal Property**

*35. Other personal property of any kind not already listed. Itemize.*

| Description and Location of Property | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim of Exemption |
|---|---|
| TH Properties of New Jersey, LP - Receivable from Affiliate | Undetermined |
| TH Properties of New Jersey, Inc. - Receivable from Affiliate | Undetermined |
| TH Properties, Inc. - Receivable from Affiliate | Undetermined |
| TH Properties, LLC - Receivable from Affiliate | Undetermined |
| THG, LLC - Receivable from Affiliate | Undetermined |
| Hendricks Abstract - Receivable from Affiliate | Undetermined |
| THP, LLC - Receivable from Affiliate | Undetermined |
| Northgate Development Company, LP - Receivable from Affiliate | Undetermined |
| Hills at Perkiomen, LLC - Receivable from Affiliate | Undetermined |
| Adams Road, LP - Receivable from Affiliate | Undetermined |
| Wynstone Development, LP - Receivable from Affiliate | Undetermined |
| Morgan Hill, LP - Receivable from Affiliate | Undetermined |
| Newport Land, LP - Receivable from Affiliate | Undetermined |
| Deposits - Land | 241,798.17 |
| Deposits - Land Not Credited | 38,841.91 |
| Receivable - Todd Hendricks | 582,438.32 |
| Receivable - Timothy Hendricks | 493,451.69 |
| Receivable - Escrows* | 15,446.00 |
| Notes Receivable - Keystone Land Acquisition | Undetermined |
| Annandale Site Escrow* | 710,741.98 |
| Burbank Grove Site Escrow* | 225,822.47 |
| Biltmore Estates Site Escrow* | 333,991.88 |
| Brayton Gardens Site Escrow* | 57,723.74 |
| Cliffside Manor Site Escrow* | 214,479.60 |
| Coddington View Site Escrow* | 13,686.75 |
| Garden View Site Escrow* | 1,995.41 |
| Hawthorne Estates Site Escrow* | 124,010.32 |
| Kingston Hill Site Escrow* | 102,220.01 |
| Preston Court Site Escrow* | 1,951.73 |
| Reserves at Annandale Site Escrow* | 630,821.56 |
| Regency Manor Site Escrow* | 923.50 |
| The Ledges Site Escrow* | 24,281.49 |
| Westport Farms Site Escrow* | 4,896.13 |
| Whitfield Estates Site Escrow* | 1,625,313.52 |
| Capitalized Real Estate Taxes** | 974,837.61 |
| Capitalized Interest** | 17,507,249.65 |
| Capitalized Interest - Construction Loans** | 192,885.52 |
| Capitalized Interest - PMM** | 644,409.82 |
| | $ 24,764,218.78 |

\* TH Properties, LP has a contingent right to the escrows if the money is unused.

\*\* Certain costs are accumulated and capitalized during the construction period and are not allocated until units are sold.

`

B 6D (Official Form 6D) (12/07)

In re _TH Properties, LP_____,    Case No. _09-13201-SR_____
         **Debtor**                                                              **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See Instructions Above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN , AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>See attached schedule. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| _____continuation sheets attached | | | Subtotal ►<br>(Total of this page) | | | | $ | $ |
| | | | Total ►<br>(Use only on last page) | | | | $       98,425,233.58 | $ Undetermined |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

TH Properties, LP.

**Schedule D - Creditors Holding Secured Claims**

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|
| Account No.<br>Affinity Bank<br>1310 Broadcasting Road<br>PO Box 7068<br>Wyomissing, PA 19610 | X | June 15, 2007<br>Arbor Court<br>Pennsburg Borough<br><br>Value            Undetermined | | | | 520,000.00 | Undetermined |
| Account No.<br>Susquehanna Patriot Bank<br>High & Hanover Streets<br>PO Box 1090<br>Pottstown, PA 19464-0289 | X | December 8, 2005<br>Belmont II<br>Franconia Township<br><br>Value            Undetermined | | | | 679,148.00 | Undetermined |
| Account No.<br>Bank of America<br>1101 Wootton Parkway<br>Third Floor<br>Rockville, MD 20852 | X | March 16, 2007<br>Biltmore<br>Skippack Township<br><br>Value            Undetermined | | | | 20,375,056.00 | Undetermined |
| Account No.<br>Susquehanna Patriot Bank<br>High & Hanover Streets<br>PO Box 1090<br>Pottstown, PA 19464-0289 | X | March 18, 2008<br>Burbank Grove<br>Upper Providence Township<br><br>Value            Undetermined | | | | 20,484,128.00 | Undetermined |
| Account No.<br>Bucks County Bank<br>356 York Road<br>Warminster, PA 18974 | X | May 2, 2008<br>Buyback<br>Upper Hanover Township<br><br>Value            Undetermined | | | | 285,000.00 | Undetermined |
| Account No.<br>Hyperion Bank<br>199 West Girard Avenue<br>Philadelphia, PA 19123 | X | March 5, 2008<br>Cliffside Manor<br>Bedminster Township<br><br>Value            Undetermined | | | | 962,579.00 | Undetermined |
| Account No.<br>Harleysville National Bank<br>1690 Sumneytown Pike<br>Suite 300<br>Lansdale, PA 19446 | X | January 25, 2006<br>Coddington View<br>Pottsgrove Township<br><br>Value            Undetermined | | | | 6,191,609.00 | Undetermined |
| Account No.<br>VIST<br>1240 Broadcasting Road<br>PO Box 6219<br>Wyomissing, PA 19610 | X | September 28, 2006<br>Edgehill<br>Upper Frederick Township<br><br>Value            Undetermined | | | | 5,227,030.00 | Undetermined |
| Account No.<br>Susquehanna Patriot Bank<br>High & Hanover Streets<br>PO Box 1090<br>Pottstown, PA 19464-0289 | X | March 28, 2007<br>Hawthorne<br>New Hanover Township<br><br>Value            Undetermined | | | | 995,750.00 | Undetermined |
| Account No.<br>Continental Bank<br>620 W. Germantown Pike<br>Suite 350<br>Plymouth, PA 19462 | X | November 28, 2005<br>Ivywood<br>East Coventry Township<br><br>Value            Undetermined | | | | 4,860,000.00 | Undetermined |

TH Properties, LP.

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|
| Account No.<br>National Penn Bank<br>400 Creekside Drive<br>Suite 402<br>Pottstown, PA 19464 | X | August 9, 2005<br>Kingston Hill I<br>New Hanover Township<br><br>Value          Undetermined | | | | 105,000.00 | Undetermined |
| Account No.<br>IndyMac Bank<br>222 South Riverside Plaza<br>Suite 2942<br>Chicago, IL 60606 | X | October 30, 2007<br>Kingston Hill III<br>New Hanover Township<br><br>Value          Undetermined | | | | 2,962,196.00 | Undetermined |
| Account No.<br>VIST<br>1240 Broadcasting Road<br>PO Box 6219<br>Wyomissing, PA 19610 | X | September 1, 2006<br>Kingston Hill IV<br>New Hanover Township<br><br>Value          Undetermined | | | | 1,654,355.00 | Undetermined |
| Account No.<br>Beneficial Savings<br>530 Walnut Street<br>Philadelphia, PA 19106 | X | June 13, 2005<br>Melbourne Hill<br>Lower Frederick Township<br><br>Value          Undetermined | | | | 1,911,263.00 | Undetermined |
| Account No.<br>Harleysville National Bank<br>1690 Sumneytown Pike<br>Suite 300<br>Lansdale, PA 19446 | X | October 24, 2005<br>Newport Landing-Nagdev<br>Bristol Township<br><br>Value          Undetermined | | | | 119,764.00 | Undetermined |
| Account No.<br>Harleysville National Bank<br>1690 Sumneytown Pike<br>Suite 300<br>Lansdale, PA 19446 | X | January 17, 2006<br>Newport Landing-Sandanato<br>Bristol Township<br><br>Value          Undetermined | | | | 96,513.00 | Undetermined |
| Account No.<br>Harleysville National Bank<br>1690 Sumneytown Pike<br>Suite 300<br>Lansdale, PA 19446. | X | September 21, 2007<br>Normandie<br>Upper Salford Township<br><br>Value          Undetermined | | | | 8,892,117.00 | Undetermined |
| Account No.<br>Affinity Bank<br>1310 Broadcasting Road<br>PO Box 7068<br>Wyomissing, PA 19610 | X | September 16, 2005<br>Stoneacre (Ellis)<br>New Hanover Township<br><br>Value          Undetermined | | | | 263,000.00 | Undetermined |
| Account No.<br>Affinity Bank<br>1310 Broadcasting Road<br>PO Box 7068<br>Wyomissing, PA 19610 | X | December 27, 2005<br>Stoneacre (Leidy)<br>New Hanover Township<br><br>Value          Undetermined | | | | 271,000.00 | Undetermined |
| Account No.<br>Philadelphia Private Bank<br>626 Jacksonville Road<br>Suite 105<br>Warminster, PA 18974 | X | September 5, 2007<br>Stoneacre (Brusch)<br>New Hanover Township<br><br>Value          Undetermined | | | | 1,850,000.00 | Undetermined |

TH Properties, LP.

Case No. 09-13201-SR

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|
| Account No.<br>Wachovia<br>PA1246<br>123 South Broad Street<br>7th Floor<br>Philadelphia, PA 19109 | X | October 14, 2005<br>Village at Wynstone<br>New Hanover Township<br><br>Value                    Undetermined | | | | 7,497,029.00 | Undetermined |
| Account No.<br>Univest National Bank<br>Univest Plaza<br>14 North Main Street<br>Souderton, PA 64197 | X | April 13, 2005<br>Westport Farm - Franconia<br>Franconia Township<br><br>Value                    Undetermined | | | | 495,446.00 | Undetermined |
| Account No.<br>Univest National Bank<br>Univest Plaza<br>14 North Main Street<br>Souderton, PA 64197 | X | June 29, 2007<br>Westport Farm - Franconia<br>Franconia Township<br><br>Value                    Undetermined | | | | 890,218.00 | Undetermined |
| Account No.<br>Continental Bank<br>620 W. Germantown Pike<br>Suite 350<br>Plymouth, PA 19462 | X | November 19, 2007<br>Westport Farm - Hatfield<br>Hatfield Township<br><br>Value                    Undetermined | | | | 885,411.00 | Undetermined |
| Account No.<br>National Penn Bank<br>400 Creekside Drive<br>Suite 402<br>Pottstown, PA 19464 | X | June 7, 2005<br>Whitfield Estates I & IIA<br>Upper Macungie Township<br><br>Value                    Undetermined | | | | 935,000.00 | Undetermined |
| Account No.<br>National Penn Bank<br>400 Creekside Drive<br>Suite 402<br>Pottstown, PA 19464 | X | May 29, 2007<br>Whitfield Estates IIB<br>Upper Macungie Township<br><br>Value                    Undetermined | | | | 4,062,717.00 | Undetermined |
| Account No.<br>Harleysville National Bank<br>1690 Sumneytown Pike<br>Suite 300<br>Lansdale, PA 19446 | X | March 23, 2001<br>Fleet Maintenance Building<br><br>Value                    Undetermined | | | | 429,316.61 | Undetermined |
| Account No.<br>Fireside Hearth & Home<br>PO Box 41485<br>Boston, MA 02241-4845 | | Stoneacre Ridge<br>Parcel 47-00-00850-018<br>Romig Road<br>New Hanover Township<br>Montgomery County<br>Value                    Undetermined | | | | 336,696.62 | Undetermined |
| Account No.<br>RAM-T Corporation<br>PO Box 265<br>Thorndale, PA 19372 | | Whitfield<br>Parcel 545432766303-1<br>9785 Sleep Hollow Lane<br>Upper Macungie Township<br>Lehigh County<br>Value                    Undetermined | | | | 534,838.53 | Undetermined |
| Account No.<br>ProBuild East LLC<br>PO Box 1038<br>Haddonfield, NJ 08033 | | Vanderbilt<br>Parcel 21-5-4<br>East Vincent Township<br>Chester County, PA<br><br>Value                    Undetermined | | | | 765,374.89 | Undetermined |

TH Properties, LP.

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|
| Account No.<br>Carroll Engineering<br>Suite 100<br>949 Easton Road<br>Warrington, PA 19876 | | Whitfield            Melbourne Hill<br>Parcel 545432963605-1   Parcel 38-00-02818-006<br>9777 Constitution Lane   Big Road, Parcel 3<br>Upper Macungie Township   Lower Frederick Township<br>Lehigh County         Montgomery County<br>Value            Undetermined | | | | 501,637.81 | Undetermined |
| Account No.<br>Gehringer Plumbing<br>336 S. Ironstone Drive<br>Boyertown, PA 19512 | | Cliffside Manor<br>Parcel 01-011-014<br>Bucks Road<br>Bedminster Township<br>Bucks County<br>Value            Undetermined | | | | 659,311.06 | Undetermined |
| Account No.<br>Broc Supply Company, Inc.<br>30 S. Keystone Avenue<br>Emmaus, PA 18049 | | Newport Landing<br>Parcel 05-011-015<br>817 Fifth Avenue<br>Bristol Township<br>Bucks County<br>Value            Undetermined | | | | 307,249.87 | Undetermined |
| Account No.<br>American Rock Mechanics<br>7531 Chestnut Street<br>Zionsville, PA 18092 | | Mechanic's Lien<br><br>Value            Undetermined | | | X | 366,784.90 | Undetermined |
| Account No.<br>Bradco Supply<br>145 S. Whitford Road<br>Exton, PA 19341 | | Mechanic's Lien<br><br>Value            Undetermined | | | X | 41,649.88 | Undetermined |
| Account No.<br>Carfaro Ornamental Iron Works, Inc.<br>2075 East State Street<br>Hamilton, NJ 08619 | | Mechanic's Lien<br><br>Value            Undetermined | | | X | 39,188.49 | Undetermined |
| Account No.<br>Edgemont Stone & Supply Co<br>1475 Industry Road<br>Hatfield, PA 19440 | | Mechanic's Lien<br><br>Value            Undetermined | | | X | 132,998.73 | Undetermined |
| Account No.<br>Gochnauer Electric, Inc.<br>342 Cherry Street<br>East Greenville, PA 18041 | | Mechanic's Lien<br><br>Value            Undetermined | | | X | 55,569.50 | Undetermined |
| Account No.<br>Quantum Landscape Co.<br>PO Box 362<br>Harleysville, PA 19438 | | Mechanic's Lien<br><br>Value            Undetermined | | | X | 565,685.85 | Undetermined |
| Account No.<br>Trans-Fleet Concrete<br>101 1st Avenue<br>Collegeville, PA 19426 | | Mechanic's Lien<br><br>Value            Undetermined | | | X | 210,722.84 | Undetermined |

**TH Properties, LP.**                                                                                    **Case No. 09-13201-SR**

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Date Claim Was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, if Any |
|---|---|---|---|---|---|---|---|
| Account No.<br>Universal Forest Products Eastern Co, Inc.<br>PO Box 823206<br>Philadelphia, PA 19182-3206 | | Mechanic's Lien<br><br>Value                Undetermined | | | X | 6,879.00 | Undetermined |
| | | **Total** | | | | 98,425,233.58 | - |

B 6E (Official Form 6E) (12/07)

In re  TH Properties, LP_____ ,           Case No. 09-13201-SR_____
            **Debtor**                                                      **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

B 6E (Official Form 6E) (12/07) – Cont.

In re __TH Properties, LP_____ ,   Case No.__09-13201-SR_____
**Debtor**                                             **(if known)**

☐ **Certain farmers and fishermen**

  Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☑ **Deposits by individuals**

  Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

  Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

  Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

  Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ continuation sheets attached

B 6E (Official Form 6E) (12/07) – Cont.

In re  TH Properties, LP                        ,        Case No.  09-13201-SR
              **Debtor**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  See attached schedule. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Sheet no. ____ of ____ continuation sheets attached to Schedule of Creditors Holding Priority Claims | | | Subtotals► (Totals of this page) | | | | $ | $ | |
| | | | Total► (Use only on last page of the completed Schedule E.  Report also on the Summary of Schedules.) | | | | $ 633,576.29 | | |
| | | | Totals► (Use only on last page of the completed Schedule E.  If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | | | $ 584,601.29 | $ 48,975.00 |

TH Properties, LP

**Schedule E - Creditors Holding Unsecured Priority Claims**
**Reservation Of Rights.**  The Debtor reserves the right to assert that any of the claims listed on Schedule E does not constitute an unsecured priority claim under section 507 of the Bankruptcy Code and thus constitutes an unsecured nonpriority claim.

| Creditor's Name, Mailing Address Including Zip Code, and Account Number | Codebtor | Date Claim Was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Accent on Beaute, LLC <br> 2538 Quail Run <br> Lansdale, PA  19446 | | Customer Deposit | | | | 51,400.00 | 2,425.00 | 48,975.00 |
| Account No. <br><br> Pennsburg Boro <br> 117 Dotts Street <br> Pennsburg, PA 18073 | | Real Estate Taxes <br> Arbor Court Project | | | | 19,265.90 | 19,265.90 | |
| Account No. <br><br> Douglass Township <br> 76 Merkel Road <br> Gilbertsville, PA 19525 | | Real Estate Taxes <br> Berwind Phase II Project | | | | 24,556.95 | 24,556.95 | |
| Account No. <br><br> Bedminster Township <br> 3505 Fretz Valley Road <br> Ottsville, PA 18942 | | Real Estate Taxes <br> Cliffside Manor Project | | | | 5,115.97 | 5,115.97 | |
| Account No. <br><br> Upper Frederick Township <br> 1256 Faust Road <br> Perkiomenville, PA 18074 | | Real Estate Taxes <br> Edgehill Project | | | | 31,969.15 | 31,969.15 | |
| Account No. <br><br> Lower Salford Township <br> PO Box 129 <br> Harleysville, PA 19438 | | Real Estate Taxes <br> Fleet - 309 Main Street Project | | | | 31,613.11 | 31,613.11 | |
| Account No. <br><br> East Coventry Township <br> 641 Pigeon Creek Road <br> Pottstown, PA 19465 | | Real Estate Taxes <br> Ivywood Estates Project | | | | 809.61 | 809.61 | |
| Account No. <br><br> New Hanover Township <br> 2664 Shady Lane <br> Pottstown, PA 19465 | | Real Estate Taxes <br> Kingston Hill (Rental) Project | | | | 5,935.71 | 5,935.71 | |
| Account No. <br><br> Lower Frederick Township <br> PO Box 58 <br> Zeiglerville, PA 19492 | | Real Estate Taxes <br> Melbourne Hill | | | | 18,864.50 | 18,864.50 | |

TH Properties, LP

| Creditor's Name, Mailing Address Including Zip Code, and Account Number | Codebtor | Date Claim Was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bristol Township <br> 2501 Bath Road <br> Bristol, PA 19007 | | Real Estate Taxes <br> Newport Landing Project | | | | 7,494.18 | 7,494.18 | |
| Account No. <br><br> Lower Salford Township <br> PO Box 129 <br> Harleysville, PA 19438 | | Real Estate Taxes <br> Normandie Project | | | | 118.66 | 118.66 | |
| Account No. <br><br> Upper Salford  Township <br> PO Box 129 <br> Harleysville, PA 19438 | | Real Estate Taxes <br> Normandie Project | | | | 86,238.22 | 86,238.22 | |
| Account No. <br><br> New Hanover Township <br> 2664 Shady Lane <br> Pottstown, PA 19465 | | Real Estate Taxes <br> Stoneacre Ridge | | | | 24,213.26 | 24,213.26 | |
| Account No. <br><br> East Vincent Township <br> 306 Brownbacks Church Road <br> Spring City, PA 19475 | | Real Estate Taxes <br> Vanderbilt Project | | | | 5,590.39 | 5,590.39 | |
| Account No. <br><br> New Hanover Township <br> 2664 Shady Lane <br> Pottstown, PA 19465 | | Real Estate Taxes <br> Village at Wynstone Project | | | | 110,202.76 | 110,202.76 | |
| Account No. <br><br> Franconia Township <br> PO Box 162 <br> Franconia, PA 18924 | | Real Estate Taxes <br> Belmont Estates II Project | | | | 615.24 | 615.24 | |
| Account No. <br><br> Skippack Township <br> PO Box 617 <br> Skippack, PA 19474 | | Real Estate Taxes <br> Biltmore Estates Project | | | | 49,916.36 | 49,916.36 | |
| Account No. <br><br> Allen Township <br> 4714 Indian Trail Road <br> Northampton, PA 18067 | | Real Estate Taxes <br> Brookdale (Basin) Project | | | | 1,539.89 | 1,539.89 | |
| Account No. <br><br> Upper Providence Township <br> 1286 Black Rock Road <br> Phoenixville, PA 19460 | | Real Estate Taxes <br> Burbank Grove Project | | | | 29,170.42 | 29,170.42 | |
| Account No. <br><br> Upper Pottsgrove Township <br> PO Box 3095 <br> Stowe, PA 19464 | | Real Estate Taxes <br> Coddington View Township | | | | 8,280.96 | 8,280.96 | |

TH Properties, LP

| Creditor's Name, Mailing Address Including Zip Code, and Account Number | Codebtor | Date Claim Was Incurred and Consideration for Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Bedminster Township <br> 3505 Fretz Valley Road <br> Ottsville, PA 18942 | | Real Estate Taxes <br> Cliffside Manor Township | | | | 3,802.32 | 3,802.32 | |
| Account No. <br><br> New Hanover Township <br> 2664 Shady Lane <br> Pottstown, PA 19465 | | Real Estate Taxes <br> Hawthorne Court Township | | | | 73.84 | 73.84 | |
| Account No. <br><br> New Hanover Township <br> 2664 Shady Lane <br> Pottstown, PA 19465 | | Real Estate Taxes <br> Kingston Hill Township | | | | 9,147.47 | 9,147.47 | |
| Account No. <br><br> Upper Hanover Township <br> 803 Gravel Pike <br> PO Box 282 <br> Palm, PA 18070 | | Real Estate Taxes <br> Northgate (Lot #39) Project | | | | 7,606.10 | 7,606.10 | |
| Account No. <br><br> Franconia Township <br> PO Box 162 <br> Franconia, PA 18925 | | Real Estate Taxes | | | | 1,366.32 | 1,366.32 | |
| Account No. <br><br> Hatfield Township <br> PO Box 299 <br> Colmar, PA 18915 | | Real Estate Taxes | | | | 2,107.12 | 2,107.12 | |
| Account No. <br><br> Upper Macungie Township <br> 8330 Schantz Road <br> Breinigsville, PA 18031 | | Real Estate Taxes | | | | 96,561.88 | 96,561.88 | |
| | | | | | **Total** | $ 633,576.29 | $ 584,601.29 | $ 48,975.00 |

B 6F (Official Form 6F) (12/07)

In re __TH Properties, LP_____,    Case No. ___09-13201-SR_____
                          **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  See attached schedule. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | Subtotal▶ | | $ |
| ____continuation sheets attached | | | Total▶ (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | $  15,741,888.09 |

TH Properties, LP

Case No. 09-13201-SR

**Schedule F - Creditor Balances**

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Disputed | AP Balance |
|---|---|---|---|---|---|---|---|---|
| Alice & Norman Rittenhouse | 167 Harleysville Pike | | | Harleysville | PA | 19438 | | $ 509,863.01 |
| Allan A. Myers, Inc. | PO Box 98 | | | Worcester | PA | 19490 | X | 1,148,587.48 |
| Alpine Sanitation | 1320 Black Rock Road | | | Phoenixville | PA | 19460 | X | 82,361.72 |
| Amper, Politziner & Mattia* | PO Box 458 | | | Jenkintown | PA | 19046 | | 966.25 |
| Andrea Construction, Inc. | 1202 Slough Drive | | | Collegeville | PA | 19426 | | 963,760.00 |
| Beulah Rittenhouse | 318 Reliance Road | | | Souderton | PA | 18964 | | 10,999.45 |
| Chad or Monica Gehman | 450 Morris Road | | | Harleysville | PA | 19438 | | 5,499.73 |
| Danny Jake Corp (Wayne Rosen) | 3625 Welsh Road | | | Willow Grove | PA | 19090 | | 300,000.00 |
| Dwight Gehman | 440 Kulps Road | | | Barto | PA | 19504 | | 27,498.63 |
| E. Muriel Bishop | 615 Fairway Drive | | | Telford | PA | 18969-2263 | | 344,759.28 |
| Environmental StoneWorks | 98 Pheasant Run Road | | | Orwigsburg | PA | 17961 | X | Unknown |
| Eric Kratz | 214 Crestview Drive | | | Telford | PA | 18969 | | 16,499.18 |
| Eureka Stone Quarry | PO Box 249 | | | Chalfont | PA | 18914 | X | 21,375.50 |
| Evelyn Moyer | 302 East Paletown Road | | | Quakertown | PA | 18951 | | 10,399.52 |
| Galyna Shvets | 1120 Cornwalls Way | | | Collegeville | PA | 19426 | | 38,498.09 |
| Goldenberg Rosenthal, LLP | 101 West Avenue | PO Box 458 | | Jenkintown | PA | 19046 | | 33,982.45 |
| Hannabery HVAC | 200 Schantz Road | | | Allentown | PA | 18104 | X | 60,000.00 |
| HD Supply Waterworks, LTD | PO Box 1419 | | | Thomasville | GA | 31799 | | 60,000.00 |
| Jimmy Costa (Central Concrete) | 1066 Gravel Hill Road | | | Southampton | PA | 18966 | | 4,644,951.67 |
| Johanna Gehman | 440 Kulps Road | | | Barto | PA | 19504 | | 142,992.87 |
| John & Grace Rohr | 730 Indian Creek Road | | | Telford | PA | 18969 | | 611,335.22 |
| John & Karen Pratt | 732 Washington Avenue | | | Nothampton | PA | 18067 | X | Unknown |
| J T Excavating, Inc. | 2321 A North Penn Road | | | Hatfield | PA | 19440 | X | 130,168.50 |
| Karen Hendricks | 342 Coddington Way | | | Harleysville | PA | 19438 | | 7,656.59 |
| Larry Clapper | 1011 Summit Avenue | | | Schwenksville | PA | 19473 | | 32,998.36 |
| Lester Wismer | 50 Reliance Road | | | Souderton | PA | 18964 | | 258,287.68 |
| Lisa M. Ferranti | 420 Spiece Road | | | Pottstown | PA | 19465 | X | Unknown |
| Luigi Corrado | 1010 Snyder Road | | | Lansdale | PA | 19446 | | 27,498.63 |
| Magico, LP | 3625 Welsh Road | | | Willow Grove | PA | 19090 | | 210,000.00 |
| Marche Development Co. | 2047 Bridge Road | | | Schwenksville | PA | 19473 | | 1,200,000.00 |
| Martin Stone Quarries, Inc. | PO Box 297 | | | Bechtelsville | PA | 19505 | | 11,932.11 |
| Mary Gehman | 440 Kulps Road | | | Barto | PA | 19504 | | 142,992.88 |
| New Hanover Municipal | 2990 Faglesville Road | | | Gilbertsville | PA | 19525 | | 125.00 |
| New Hanover Township | 2943 N Charlotte Street | | | Gilbertsville | PA | 19525 | | 500,000.00 |
| Paul Nice | 897 Keller Creamery Road | | | Telford | PA | 18969 | | 91,295.45 |
| Paul Rohr | 2362 Hill Road | | | Perkiomenville | PA | 1807-9476 | | 428,284.94 |
| PP&L | 2 North Ninth Street | | | Allentown | PA | 18101 | X | Unknown |
| Rhoda Gehman | 555 Walnut Street | | | Bally | PA | 19503 | | 54,997.26 |
| Roy Lomas Carpet Contractor, Inc. | PO Box 269 | | | Kulpsville | PA | 19443 | | 477,431.65 |
| Seitz, Leatherman, & Kolb | 595 Bethlehem Pike | Suite 204 | | Montgomeryville | PA | 18936 | | 175.00 |
| Sharon Wismer | 50 Reliance Road | | | Souderton | PA | 18964 | | 48,947.57 |
| Sherwin Williams | 705A Bethlehem Pike | | | Montgomeryville | PA | 18936 | X | 9,446.92 |
| Sovereign Bank | PO Box 12646 | | | Reading | PA | 19612 | | 53.76 |
| Suburban Water | 1697 Swamp Pike | | | Gilbertsville | PA | 19525 | | 374.18 |
| Verna Bechtel | 2130 Kulp Road | | | Harleysville | PA | 19438 | | 32,998.36 |
| Vernon C & Janet M Ruth | 446 Stony Run Road | | | Spring City | PA | 19475 | | 950,000.00 |
| WAYA Waste, LLC | PO Box 345 | | | Hungtingdon Valley | PA | 19006 | X | Unknown |
| W. Todd Hendricks | 342 Coddington Way | | | Harleysville | PA | 19438 | | 537,329.22 |
| Waste Management | 197 Swamp Creek Road | | | Gilbertsville | PA | 19525 | | 270.42 |
| Whitpain Township | PO Box 800 | 960 Wentz Road | | Blue Bell | PA | 19422 | X | Unknown |
| Wilbur N. & Rebecca Hendricks | 615 Fairway Drive | | | Telford | PA | 18969 | | 1,614,293.56 |
| TH Properties of New Jersey, LP | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| TH Properties of New Jersey, Inc. | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| TH Properties, Inc. | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| TH Properties, LLC | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| THG, LLC | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| Hendricks Abstract, Inc. | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| TH Properties, LLC | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| Northgate Development Company, LP | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |

**TH Properties, LP**

| Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Disputed | AP Balance |
|---|---|---|---|---|---|---|---|---|
| Hills at Perkiomen, LLC | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| Adams Road, LP | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| Wynstone Development, LP | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| Morgan Hill, LP | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| Newport Land, LP | Payable to Affiliate | 345 Main Street | | Harleysville | PA | 19438 | | Undetermined |
| | | | | | | | | 15,741,888.09 |

* This claim has been waived as a result of the retention as accountants to the Debtor.

B 6G (Official Form 6G) (12/07)

**In re** _TH Properties, LP_____ ,        **Case No.** _09-13201-SR_____
              **Debtor**                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TH Properties, Inc.<br>345 Main Street<br>Harleysville, PA 19438 | Construction services agreement.<br>3 year agreement starting on January 1, 2004 with autorenewal every year until termination.<br>THP, Inc. will serve as general contractor. |
| See attached schedule for bonds. | |
| | |
| | |
| | |
| | |

**Schedule G - Executory Contracts and Unexpired Leases**

| Name | Address | Type | Purpose | Project |
|---|---|---|---|---|
| Ace USA | PO Box 1000<br>436 Walnut Street<br>Philadelphia, PA 19106 | Subdivision Bond | Sewer System | Westport Farm (Hatfield) |
| Ace USA | PO Box 1000<br>436 Walnut Street<br>Philadelphia, PA 19106 | Subdivision Bond | Site Improvements | Westport Farm (Franconia - TH) |
| Ace USA | PO Box 1000<br>436 Walnut Street<br>Philadelphia, PA 19106 | Subdivision Bond | Sewer Improvements | Westport Farm (Franconia - TH) |
| Ace USA | PO Box 1000<br>436 Walnut Street<br>Philadelphia, PA 19106 | Subdivision Bond | Site Improvements | Westport Farm (Franconia - S/TW) |
| Ace USA | PO Box 1000<br>436 Walnut Street<br>Philadelphia, PA 19106 | Subdivision Bond | Sewer System | Westport Farm (Franconia - S/TW) |
| Gulf Insurance Co. | 3055 Lebanon Road<br>Suite 3-1100<br>Nashville, TN 37214 | Subdivision Bond | Water System | Regency Manor |
| Gulf Insurance Co. | 3055 Lebanon Road<br>Suite 3-1100<br>Nashville, TN 37214 | Subdivision Bond | Water System | Brayton Gardens III |
| Gulf Insurance Co. | 3055 Lebanon Road<br>Suite 3-1100<br>Nashville, TN 37214 | Subdivision Bond | Site Improvements | Berkshire Court |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Site Improvements | Brownstone Mill |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Sewer (Farm Ave.) | Coddington View |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Site Improvements | Crosswinds 2 |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Site Improvements | Ridgeway Estates |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Water Improvements | Westport Farm (Franconia) |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Water Improvements | Westport Farm (Hatfield) |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Sewer Improvements | Hawthorne Estates |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Sewer Improvements | Kingston Hill II Phase 2 |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Sewer Improvements | Kingston Hill II Phase 4 |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Maintenance Bond | Stormwater Facility | Ridgeway Estates |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Hway Occupancy | Road Work | Westport Farm (Hatfield) |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Hway Occupancy | Road Work | Brayton Gardens II (TRB) |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Hway Occupancy | Road Work | Biltmore Estates |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Hway Occupancy | Road Work | Westport Farm (Franconia) |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Subdivision Bond | Site Improvements | Hawthorne |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Subdivision Bond | Site Improvements | Kingston Hill II Phase 4 |
| International Fidelity | One Newark Center<br>20th Floor<br>Newark, NJ 07102 | Subdivision Bond | Site Improvements | Coddington View Phase 2 |

| Name | Address | Type | Purpose | Project |
|------|---------|------|---------|---------|
| International Fidelity | One Newark Center 20th Floor Newark, NJ 07102 | Subdivision Bond | Site Improvements | Coddington View Phase 1 |
| International Fidelity | One Newark Center 20th Floor Newark, NJ 07102 | Subdivision Bond | Site & Sewer | Biltmore |
| International Fidelity | One Newark Center 20th Floor Newark, NJ 07102 | Maintenance Bond | Water & Sewer | Wickham Place |
| International Fidelity | One Newark Center 20th Floor Newark, NJ 07102 | Maintenance Bond | Site Improvements | Wickham Place |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Sewer System | Ivywood Estates |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Water Improvements | Coddington View |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Brookdale Phase One |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Brenton Point III |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Opperman Tract |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Westport Farm (Hatfield) |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Claridon Court |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Water System | Claridon Court |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Hway Occupancy | Road Work | Cliffside Manor |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Brayton Gardens II |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Brayton Gardens III |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Belmont Estates |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Water Improvements | Belmont Estates II |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site & Sewer | Kingston Hill II Phase 2 |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Belmont Estates II |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Road Work | Brookdale |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Sewer System | Belmont Estates I |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site & Sewer | Monroe Court |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Regency Manor |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Water System | Preston Court |
| Lexon Insurance Company | 256 Jackson Meadows Drive Hermitage, TN 37076 | Subdivision Bond | Site Improvements | Preston Court |

B 6H (Official Form 6H) (12/07)

In re   TH Properties, LP                              ,          Case No.   09-13201-SR
**Debtor**                                                              (if known)

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached schedule. | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

**TH Properties, LP**                                                      **Case No. 09-13201-SR**

**Schedule H - Codebtors**

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | Affinity Bank<br>1310 Broadcasting Road<br>PO Box 7068<br>Wyomissing, PA 19610 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | Bank of America<br>1101 Wootton Parkway<br>Third Floor<br>Rockville, MD 20852 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | Beneficial Savings<br>530 Walnut Street<br>Philadelphia, PA 19106 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>TH Properties, LP<br>345 Main Street<br>Harleysville, PA 19438 | Bucks County Bank<br>356 York Road<br>Warminster, PA 18974 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | Continental Bank<br>620 W. Germantown Pike<br>Suite 350<br>Plymouth, PA 19462 |

**TH Properties, LP**                                                                      **Case No. 09-13201-SR**

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| TH Properties, LLC<br>345 Main Street<br>Harleysville, PA 19438 | |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>TH Properties, LLC<br>345 Main Street<br>Harleysville, PA 19438 | Harleysville National Bank<br>1690 Sumneytown Pike<br>Suite 300<br>Lansdale, PA 19446 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | Hyperion Bank<br>199 West Girard Avenue<br>Philadelphia, PA 19123 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | IndyMac Bank<br>222 South Riverside Plaza<br>Suite 2942<br>Chicago, IL 60606 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>TH Properties, LP<br>345 Main Street<br>Harleysville, PA 19438 | National Penn Bank<br>400 Creekside Drive<br>Suite 402<br>Pottstown, PA 19464 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>TH Properties, LLC<br>345 Main Street<br>Harleysville, PA 19438 | Philadelphia Private Bank<br>626 Jacksonville Road<br>Suite 105<br>Warminster, PA 18974 |
| Timothy Hendricks<br>345 Main Street | Susquehanna Patriot Bank<br>High & Hanover Streets |

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | PO Box 1090<br>Pottstown, PA 19464-0289 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>TH Properties, LLC<br>345 Main Street<br>Harleysville, PA 19438<br><br>TH Properties, LP<br>345 Main Street<br>Harleysville, PA 19438 | Univest National Bank<br>Univest Plaza<br>14 North Main Street<br>Souderton, PA 64197 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>TH Properties, LLC<br>345 Main Street<br>Harleysville, PA 19438 | VIST<br>1240 Broadcasting Road<br>PO Box 6219<br>Wyomissing, PA 19610 |
| Timothy Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438<br><br>TH Properties, LLC<br>345 Main Street<br>Harleysville, PA 19438 | Wachovia<br>PA1246<br>123 South Broad Street<br>7th Floor<br>Philadelphia, PA 19109 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re TH Properties, LP                ,                    Case No. 09-13201-SR
                    Debtor                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____          Signature: _____
                                                                                    Debtor

Date _____          Signature: _____
                                                                        (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____          _____
Printed or Typed Name and Title, if any,              Social Security No.
of Bankruptcy Petition Preparer                          *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X_____          _____
Signature of Bankruptcy Petition Preparer              Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the   President   [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the G.P. of L.P.           [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date June 26, 2009                    Signature: _____
                                                                    Timothy P. Hendricks
                                                          [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B 7 (Official Form 7) (12/07)

# UNITED STATES BANKRUPTCY COURT

### Eastern District of Pennsylvania

In re: ___TH Properties, LP_____,    Case No. ___09-13201-SR_____
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

## STATEMENT OF FINANCIAL AFFAIRS

　　　　This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

　　　　Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

　　　　*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

　　　　*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

　　　　**1. Income from employment or operation of business**

None
☐
State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | | SOURCE |
|---|---|---|
| $ 7,382,865 | YTD 2009 | Residential Real Estate |
| $ 107,948,507 | 2008 | Development |
| $ 147,677,112 | 2007 | |

2

## 2.  Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                                    SOURCE

---

## 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a. *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made* within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as  part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See attached schedule.

None

☐ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See attached schedule.

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None

☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

See attached schedule.

---

None

 b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None

 List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

4

**6.   Assignments and receiverships**

None



a.   Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  |  |  |
|---|---|---|
| NAME AND ADDRESS<br>OF ASSIGNEE | DATE OF<br>ASSIGNMENT | TERMS OF<br>ASSIGNMENT<br>OR SETTLEMENT |

None



b.   List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CUSTODIAN | NAME AND LOCATION<br>OF COURT<br>CASE TITLE & NUMBER | DATE OF<br>ORDER | DESCRIPTION<br>AND VALUE<br>Of PROPERTY |
|---|---|---|---|

---

**7.   Gifts**

None



List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF PERSON<br>OR ORGANIZATION | RELATIONSHIP<br>TO DEBTOR,<br>IF ANY | DATE<br>OF GIFT | DESCRIPTION<br>AND VALUE<br>OF GIFT |
|---|---|---|---|

---

**8.   Losses**

None



List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY  INSURANCE, GIVE PARTICULARS | DATE<br>OF LOSS |
|---|---|---|

---

**9.    Payments related to debt counseling or bankruptcy**

None ☑

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**10.    Other transfers**

None ☑

a.    List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ☑

b.    List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

---

**11.    Closed financial accounts**

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

6

**12. Safe deposit boxes**

None  ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None  ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.   Property held for another person**

None  ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

None  ☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.  If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16.  Spouses and Former Spouses**

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17.  Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None
☐

a.  List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

See attached schedule.

None
☑

b.  List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☑

c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 .  Nature, location and name of business**

None


a.  *If the debtor is an individual*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing

executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None ☑    b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director,  managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19.  Books, records and financial statements**

None ☐    a.  List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|

See attached schedule.

None ☐    b.  List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

See attached schedule.

9

None ☐  c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

NAME                                                                    ADDRESS

See attached schedule.


None ☐  d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                           DATE ISSUED

See attached schedule.

---

**20.  Inventories**

None ☑  a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF  INVENTORY |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |


None ☑  b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

|  | NAME AND ADDRESSES OF CUSTODIAN |
| DATE OF INVENTORY | OF INVENTORY RECORDS |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ☐     a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS            NATURE OF INTEREST       PERCENTAGE OF INTEREST

See attached schedule.


None ☑     b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

|  |  | NATURE AND PERCENTAGE |
| NAME AND ADDRESS | TITLE | OF STOCK OWNERSHIP |

---

**22 . Former partners, officers, directors and shareholders**

None
  a.    If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                    ADDRESS                    DATE OF WITHDRAWAL

None
  b.    If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                    TITLE                    DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS                                        AMOUNT OF MONEY
OF RECIPIENT,                    DATE AND PURPOSE      OR DESCRIPTION
RELATIONSHIP TO DEBTOR           OF WITHDRAWAL         AND VALUE OF PROPERTY

See attached schedule.

**24. Tax Consolidation Group.**

None
☑  If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION        TAXPAYER-IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☑  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND              TAXPAYER-IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

**TH Properties, LP**                                                                          **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3b**

*List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $5,475*
*to any creditor, made within 90 days immediately preceding the commencement of this case.*

| NAME OF CREDITOR | DATE OF PAYMENT | PAYMENT CLEAR DATE | AMOUNT PAID |
|---|---|---|---|
| Beneficial Savings Bank | 01/27/2009 | 02/02/2009 | 11,199.19 |
| Beneficial Savings Bank | 02/26/2009 | 03/04/2009 | 10,573.87 |
| **Beneficial Savings Bank Total** | | | 21,773.06 |
| Boyertown Area School | 03/13/2009 | 03/19/2009 | 8,512.91 |
| Boyertown Area School | 03/13/2009 | 03/19/2009 | 2,466.63 |
| **Boyertown Area School Total** | | | 10,979.54 |
| Continental Bank | 02/20/2009 | 02/26/2009 | 17,786.25 |
| **Continental Bank Total** | | | 17,786.25 |
| Fireside Hearth and Home | 02/16/2009 | 02/23/2009 | 1,000.00 |
| Fireside Hearth and Home | 02/23/2009 | 03/02/2009 | 1,000.00 |
| Fireside Hearth and Home | 03/02/2009 | 03/09/2009 | 1,000.00 |
| Fireside Hearth and Home | 03/09/2009 | 03/16/2009 | 1,000.00 |
| Fireside Hearth and Home | 03/16/2009 | 03/20/2009 | 1,000.00 |
| Fireside Hearth and Home | 03/23/2009 | 03/30/2009 | 1,750.00 |
| **Fireside Hearth and Home Total** | | | 6,750.00 |
| Martin Stone Quarries | 02/06/2009 | 02/11/2009 | 2,500.00 |
| Martin Stone Quarries | 02/16/2009 | 02/19/2009 | 2,500.00 |
| Martin Stone Quarries | 02/20/2009 | 02/25/2009 | 2,500.00 |
| Martin Stone Quarries | 02/27/2009 | 03/04/2009 | 2,500.00 |
| **Martin Stone Quarries Total** | | | 10,000.00 |
| Montgomery County Tax Claim Bureau | 03/20/2009 | 03/20/2009 | 42,750.00 |
| **Montgomery County Tax Claim Bureau Total** | | | 42,750.00 |
| RAM-T Corporation | 02/02/2009 | 02/11/2009 | 38,842.84 |
| RAM-T Corporation | 03/11/2009 | 03/27/2009 | 38,842.84 |
| **RAM-T Corporation Total** | | | 77,685.68 |
| Univest | 02/27/2009 | 02/27/2009 | 3,270.27 |
| Univest | 02/27/2009 | 02/27/2009 | 13,258.32 |
| Univest | 03/17/2009 | 03/17/2009 | 3,305.56 |
| Univest | 03/31/2009 | 03/31/2009 | 2,058.58 |
| Univest | 03/31/2009 | 03/31/2009 | 3,511.07 |
| Univest | 02/02/2009 | 02/02/2009 | 350.00 |
| Univest | 02/02/2009 | 02/02/2009 | 9,350.00 |
| Univest | 02/02/2009 | 02/02/2009 | 14,099.71 |
| Univest | 02/09/2009 | 02/09/2009 | 350.00 |
| **Univest Total** | | | 49,553.51 |
| Vist Bank | 01/27/2009 | 02/03/2009 | 26,962.07 |
| Vist Bank | 02/24/2009 | 02/27/2009 | 1,200.25 |
| Vist Bank | 03/12/2009 | 03/16/2009 | 27,096.09 |
| **Vist Bank Total** | | | 55,258.41 |
| **Grand Total** | | | 292,536.45 |

**TH Properties, LP**                                              **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

*List all payments made within one year immediately preceding the commencement
of this case to or for the benefit of creditors who are or were insiders. (Married
debtors filing under chapter 12 or chapter 13 must include payments by either or
both spouses whether or not a joint petition is filed, unless the spouses are*

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| Greater Philadelphia Leasing Group, LP | 06/03/2008 | 10,000.00 |
| **Greater Philadelphia Leasing Group, LP Total** | | **10,000.00** |
| Hendricks Abstract, Inc. | 04/11/2008 | 10,495.10 |
| Hendricks Abstract, Inc. | 04/24/2008 | 68,668.12 |
| Hendricks Abstract, Inc. | 06/09/2008 | 1,131.25 |
| Hendricks Abstract, Inc. | 06/09/2008 | 32,349.07 |
| Hendricks Abstract, Inc. | 06/10/2008 | 590.16 |
| Hendricks Abstract, Inc. | 06/16/2008 | 103,045.80 |
| Hendricks Abstract, Inc. | 06/16/2008 | 10,697.69 |
| Hendricks Abstract, Inc. | 06/16/2008 | 7,044.77 |
| Hendricks Abstract, Inc. | 06/16/2008 | 4,416.49 |
| Hendricks Abstract, Inc. | 06/16/2008 | 18,000.00 |
| Hendricks Abstract, Inc. | 06/16/2008 | 103,411.77 |
| Hendricks Abstract, Inc. | 06/19/2008 | 23,652.99 |
| Hendricks Abstract, Inc. | 06/20/2008 | 4,323.51 |
| Hendricks Abstract, Inc. | 06/30/2008 | 25,818.71 |
| Hendricks Abstract, Inc. | 07/14/2008 | 12,908.40 |
| Hendricks Abstract, Inc. | 07/31/2008 | 77,112.82 |
| Hendricks Abstract, Inc. | 07/31/2008 | 77,232.63 |
| Hendricks Abstract, Inc. | 07/31/2008 | 80,792.44 |
| Hendricks Abstract, Inc. | 08/22/2008 | 767.70 |
| Hendricks Abstract, Inc. | 08/25/2008 | 3,062.89 |
| Hendricks Abstract, Inc. | 08/25/2008 | 28,163.43 |
| Hendricks Abstract, Inc. | 08/26/2008 | 7,549.78 |
| Hendricks Abstract, Inc. | 08/29/2008 | 15,681.10 |
| Hendricks Abstract, Inc. | 09/16/2008 | 28,118.93 |
| Hendricks Abstract, Inc. | 09/22/2008 | 553.47 |
| Hendricks Abstract, Inc. | 09/24/2008 | 15,700.00 |
| Hendricks Abstract, Inc. | 09/24/2008 | 81,580.80 |
| Hendricks Abstract, Inc. | 09/24/2008 | 38,100.00 |
| Hendricks Abstract, Inc. | 09/24/2008 | 81,031.72 |
| Hendricks Abstract, Inc. | 10/01/2008 | 1,866.66 |
| Hendricks Abstract, Inc. | 10/06/2008 | 26,643.24 |
| Hendricks Abstract, Inc. | 10/10/2008 | 292.30 |
| Hendricks Abstract, Inc. | 10/10/2008 | 30,005.73 |
| Hendricks Abstract, Inc. | 10/15/2008 | 7,782.64 |
| Hendricks Abstract, Inc. | 10/20/2008 | 14,776.27 |
| Hendricks Abstract, Inc. | 10/20/2008 | 16,847.69 |
| Hendricks Abstract, Inc. | 10/29/2008 | 24,862.58 |
| Hendricks Abstract, Inc. | 10/30/2008 | 1,222.50 |
| Hendricks Abstract, Inc. | 11/10/2008 | 938.16 |
| Hendricks Abstract, Inc. | 11/10/2008 | 20,981.45 |
| Hendricks Abstract, Inc. | 11/19/2008 | 4,685.17 |
| Hendricks Abstract, Inc. | 12/16/2008 | 1,210.84 |
| Hendricks Abstract, Inc. | 01/21/2009 | 382.58 |
| Hendricks Abstract, Inc. | 02/25/2009 | 50,000.00 |
| Hendricks Abstract, Inc. | 04/17/2009 | 102,511.97 |

**TH Properties, LP**                                                                          **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| **Hendricks Abstract, Inc. Total** | | 1,267,011.32 |
| Keystone Land Acquisition | 05/01/2008 | 36,000.00 |
| Keystone Land Acquisition | 05/12/2008 | 270,000.00 |
| Keystone Land Acquisition | 05/30/2008 | 22,200.00 |
| Keystone Land Acquisition | 07/21/2008 | 306,500.00 |
| Keystone Land Acquisition | 07/29/2008 | 22,700.00 |
| Keystone Land Acquisition | 08/11/2008 | 267,500.00 |
| Keystone Land Acquisition | 08/15/2008 | 22,500.00 |
| Keystone Land Acquisition | 08/29/2008 | 22,500.00 |
| Keystone Land Acquisition | 09/02/2008 | 20,000.00 |
| Keystone Land Acquisition | 09/11/2008 | 155,500.00 |
| Keystone Land Acquisition | 10/14/2008 | 170,500.00 |
| Keystone Land Acquisition | 12/08/2008 | 155,000.00 |
| **Keystone Land Acquisition Total** | | 1,470,900.00 |
| Morgan Hill Drive, LP | 04/15/2009 | 55,000.00 |
| Morgan Hill Drive, LP | 04/17/2009 | 21,165.00 |
| Morgan Hill Drive, LP | 04/20/2009 | 65,350.00 |
| Morgan Hill Drive, LP | 04/20/2009 | 171,719.09 |
| Morgan Hill Drive, LP | 04/27/2009 | 1,500.00 |
| Morgan Hill Drive, LP | 04/27/2009 | 3,800.00 |
| Morgan Hill Drive, LP | 04/27/2009 | 1,500.00 |
| Morgan Hill Drive, LP | 04/27/2009 | 415.00 |
| Morgan Hill Drive, LP | 04/28/2009 | 267.50 |
| **Morgan Hill Drive, LP Total** | | 320,716.59 |
| Northgate Development Company, LP | 05/02/2008 | 1,000.00 |
| **Northgate Development Company, LP Total** | | 1,000.00 |
| The Hendricks Group, LP | 05/28/2008 | 23,200.00 |
| The Hendricks Group, LP | 06/03/2008 | 5,600.00 |
| The Hendricks Group, LP | 07/10/2008 | 14,600.00 |
| The Hendricks Group, LP | 07/29/2008 | 23,300.00 |
| The Hendricks Group, LP | 08/28/2008 | 23,400.00 |
| The Hendricks Group, LP | 10/14/2008 | 23,400.00 |
| The Hendricks Group, LP | 10/28/2008 | 27,500.00 |
| The Hendricks Group, LP | 12/16/2008 | 21,500.00 |
| The Hendricks Group, LP | 04/01/2009 | 19,700.00 |
| The Hendricks Group, LP | 04/01/2009 | 1,600.00 |
| **The Hendricks Group, LP Total** | | 183,800.00 |
| THP, Inc. | 05/01/2008 | 676,000.00 |
| THP, Inc. | 05/02/2008 | 405,000.00 |
| THP, Inc. | 05/02/2008 | 117,925.00 |
| THP, Inc. | 05/02/2008 | 117,925.00 |
| THP, Inc. | 05/02/2008 | 81,945.00 |
| THP, Inc. | 05/05/2008 | 94,000.00 |
| THP, Inc. | 05/09/2008 | 192,000.00 |
| THP, Inc. | 05/09/2008 | 168,212.50 |
| THP, Inc. | 05/09/2008 | 168,212.50 |
| THP, Inc. | 05/09/2008 | 139,750.00 |
| THP, Inc. | 05/15/2008 | 50,000.00 |
| THP, Inc. | 05/16/2008 | 36,000.00 |
| THP, Inc. | 05/16/2008 | 85,375.00 |
| THP, Inc. | 05/16/2008 | 85,375.00 |
| THP, Inc. | 05/19/2008 | 16,000.00 |

**TH Properties, LP**                                                                          **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| THP, Inc. | 05/19/2008 | 139,750.00 |
| THP, Inc. | 05/20/2008 | 10,500.00 |
| THP, Inc. | 05/21/2008 | 147,900.00 |
| THP, Inc. | 05/21/2008 | 48,000.00 |
| THP, Inc. | 05/22/2008 | 1,272,000.00 |
| THP, Inc. | 05/23/2008 | 255,000.00 |
| THP, Inc. | 05/23/2008 | 47,250.00 |
| THP, Inc. | 05/23/2008 | 47,250.00 |
| THP, Inc. | 05/27/2008 | 69,000.00 |
| THP, Inc. | 05/28/2008 | 398,000.00 |
| THP, Inc. | 05/29/2008 | 150,000.00 |
| THP, Inc. | 05/29/2008 | 92,450.00 |
| THP, Inc. | 05/29/2008 | 92,450.00 |
| THP, Inc. | 05/30/2008 | 320,000.00 |
| THP, Inc. | 06/02/2008 | 171,000.00 |
| THP, Inc. | 06/03/2008 | 31,000.00 |
| THP, Inc. | 06/03/2008 | 204,750.00 |
| THP, Inc. | 06/04/2008 | 409,000.00 |
| THP, Inc. | 06/05/2008 | 99,000.00 |
| THP, Inc. | 06/05/2008 | 33,000.00 |
| THP, Inc. | 06/05/2008 | 59,550.00 |
| THP, Inc. | 06/05/2008 | 59,550.00 |
| THP, Inc. | 06/06/2008 | 270,000.00 |
| THP, Inc. | 06/06/2008 | 19,750.00 |
| THP, Inc. | 06/06/2008 | 19,750.00 |
| THP, Inc. | 06/06/2008 | 36,945.00 |
| THP, Inc. | 06/09/2008 | 615,000.00 |
| THP, Inc. | 06/10/2008 | 55,000.00 |
| THP, Inc. | 06/11/2008 | 400,000.00 |
| THP, Inc. | 06/12/2008 | 111,000.00 |
| THP, Inc. | 06/13/2008 | 82,000.00 |
| THP, Inc. | 06/13/2008 | 241,862.00 |
| THP, Inc. | 06/13/2008 | 241,862.00 |
| THP, Inc. | 06/16/2008 | 114,750.00 |
| THP, Inc. | 06/18/2008 | 120,000.00 |
| THP, Inc. | 06/19/2008 | 118,500.00 |
| THP, Inc. | 06/20/2008 | 152,000.00 |
| THP, Inc. | 06/20/2008 | 32,750.00 |
| THP, Inc. | 06/20/2008 | 32,750.00 |
| THP, Inc. | 06/20/2008 | 24,750.00 |
| THP, Inc. | 06/23/2008 | 216,000.00 |
| THP, Inc. | 06/24/2008 | 77,500.00 |
| THP, Inc. | 06/26/2008 | 18,000.00 |
| THP, Inc. | 06/27/2008 | 500,000.00 |
| THP, Inc. | 06/27/2008 | 95,700.00 |
| THP, Inc. | 06/27/2008 | 95,700.00 |
| THP, Inc. | 06/30/2008 | 62,000.00 |
| THP, Inc. | 07/01/2008 | 67,000.00 |
| THP, Inc. | 07/01/2008 | 69,750.00 |
| THP, Inc. | 07/02/2008 | 49,000.00 |
| THP, Inc. | 07/03/2008 | 222,000.00 |
| THP, Inc. | 07/03/2008 | 97,475.00 |

**TH Properties, LP**                                                                        **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| THP, Inc. | 07/03/2008 | 97,475.00 |
| THP, Inc. | 07/07/2008 | 175,000.00 |
| THP, Inc. | 07/07/2008 | 56,945.00 |
| THP, Inc. | 07/09/2008 | 199,500.00 |
| THP, Inc. | 07/10/2008 | 73,000.00 |
| THP, Inc. | 07/10/2008 | 204,962.00 |
| THP, Inc. | 07/10/2008 | 204,962.00 |
| THP, Inc. | 07/11/2008 | 455,000.00 |
| THP, Inc. | 07/11/2008 | 69,750.00 |
| THP, Inc. | 07/14/2008 | 41,000.00 |
| THP, Inc. | 07/15/2008 | 60,000.00 |
| THP, Inc. | 07/16/2008 | 135,000.00 |
| THP, Inc. | 07/17/2008 | 1,093,000.00 |
| THP, Inc. | 07/18/2008 | 474,000.00 |
| THP, Inc. | 07/18/2008 | 75,362.50 |
| THP, Inc. | 07/18/2008 | 75,362.50 |
| THP, Inc. | 07/18/2008 | 36,945.00 |
| THP, Inc. | 07/21/2008 | 161,000.00 |
| THP, Inc. | 07/22/2008 | 120,000.00 |
| THP, Inc. | 07/23/2008 | 312,000.00 |
| THP, Inc. | 07/24/2008 | 39,000.00 |
| THP, Inc. | 07/25/2008 | 452,000.00 |
| THP, Inc. | 07/30/2008 | 132,000.00 |
| THP, Inc. | 07/30/2008 | 50,400.00 |
| THP, Inc. | 07/30/2008 | 50,400.00 |
| THP, Inc. | 07/31/2008 | 573,881.50 |
| THP, Inc. | 07/31/2008 | 573,881.50 |
| THP, Inc. | 08/01/2008 | 410,000.00 |
| THP, Inc. | 08/05/2008 | 180,000.00 |
| THP, Inc. | 08/05/2008 | 69,750.00 |
| THP, Inc. | 08/06/2008 | 78,000.00 |
| THP, Inc. | 08/08/2008 | 752,000.00 |
| THP, Inc. | 08/08/2008 | 98,075.00 |
| THP, Inc. | 08/08/2008 | 98,075.00 |
| THP, Inc. | 08/08/2008 | 69,750.00 |
| THP, Inc. | 08/12/2008 | 88,000.00 |
| THP, Inc. | 08/13/2008 | 106,000.00 |
| THP, Inc. | 08/14/2008 | 293,000.00 |
| THP, Inc. | 08/15/2008 | 615,000.00 |
| THP, Inc. | 08/15/2008 | 35,150.00 |
| THP, Inc. | 08/15/2008 | 35,150.00 |
| THP, Inc. | 08/15/2008 | 44,750.00 |
| THP, Inc. | 08/18/2008 | 60,000.00 |
| THP, Inc. | 08/19/2008 | 300,000.00 |
| THP, Inc. | 08/21/2008 | 88,000.00 |
| THP, Inc. | 08/21/2008 | 19,350.00 |
| THP, Inc. | 08/21/2008 | 19,350.00 |
| THP, Inc. | 08/22/2008 | 905,000.00 |
| THP, Inc. | 08/22/2008 | 126,945.00 |
| THP, Inc. | 08/25/2008 | 496,000.00 |
| THP, Inc. | 08/26/2008 | 139,000.00 |
| THP, Inc. | 08/27/2008 | 45,000.00 |

**TH Properties, LP**
Statement of Financial Affairs - 3c

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| THP, Inc. | 08/28/2008 | 319,000.00 |
| THP, Inc. | 08/29/2008 | 356,000.00 |
| THP, Inc. | 08/29/2008 | 316,062.00 |
| THP, Inc. | 08/29/2008 | 316,062.00 |
| THP, Inc. | 08/29/2008 | 36,945.00 |
| THP, Inc. | 09/02/2008 | 80,000.00 |
| THP, Inc. | 09/04/2008 | 74,000.00 |
| THP, Inc. | 09/05/2008 | 287,000.00 |
| THP, Inc. | 09/05/2008 | 46,850.00 |
| THP, Inc. | 09/05/2008 | 46,850.00 |
| THP, Inc. | 09/05/2008 | 44,750.00 |
| THP, Inc. | 09/08/2008 | 193,000.00 |
| THP, Inc. | 09/09/2008 | 212,000.00 |
| THP, Inc. | 09/10/2008 | 13,000.00 |
| THP, Inc. | 09/12/2008 | 582,000.00 |
| THP, Inc. | 09/12/2008 | 135,650.00 |
| THP, Inc. | 09/12/2008 | 135,650.00 |
| THP, Inc. | 09/15/2008 | 97,000.00 |
| THP, Inc. | 09/15/2008 | 94,750.00 |
| THP, Inc. | 09/17/2008 | 174,000.00 |
| THP, Inc. | 09/18/2008 | 434,000.00 |
| THP, Inc. | 09/18/2008 | 64,190.83 |
| THP, Inc. | 09/19/2008 | 107,000.00 |
| THP, Inc. | 09/19/2008 | 130,714.00 |
| THP, Inc. | 09/19/2008 | 100,000.00 |
| THP, Inc. | 09/19/2008 | 130,714.00 |
| THP, Inc. | 09/19/2008 | 100,000.00 |
| THP, Inc. | 09/23/2008 | 178,000.00 |
| THP, Inc. | 09/24/2008 | 50,000.00 |
| THP, Inc. | 09/25/2008 | 102,000.00 |
| THP, Inc. | 09/26/2008 | 115,000.00 |
| THP, Inc. | 09/26/2008 | 1,132,423.12 |
| THP, Inc. | 09/26/2008 | 316,062.00 |
| THP, Inc. | 09/26/2008 | 419,942.32 |
| THP, Inc. | 09/26/2008 | 396,418.80 |
| THP, Inc. | 09/26/2008 | 114,750.00 |
| THP, Inc. | 09/29/2008 | 134,000.00 |
| THP, Inc. | 10/02/2008 | 557,000.00 |
| THP, Inc. | 10/03/2008 | 22,000.00 |
| THP, Inc. | 10/03/2008 | 539,573.10 |
| THP, Inc. | 10/03/2008 | 539,573.10 |
| THP, Inc. | 10/06/2008 | 43,000.00 |
| THP, Inc. | 10/06/2008 | 136,504.00 |
| THP, Inc. | 10/06/2008 | 136,504.00 |
| THP, Inc. | 10/06/2008 | 100,000.00 |
| THP, Inc. | 10/07/2008 | 143,000.00 |
| THP, Inc. | 10/07/2008 | 147,091.22 |
| THP, Inc. | 10/09/2008 | 588,000.00 |
| THP, Inc. | 10/10/2008 | 355,000.00 |
| THP, Inc. | 10/10/2008 | 122,664.00 |
| THP, Inc. | 10/10/2008 | 122,664.00 |
| THP, Inc. | 10/10/2008 | 44,750.00 |

**TH Properties, LP**
Statement of Financial Affairs - 3c

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|------------------|-----------------|-------------|
| THP, Inc. | 10/15/2008 | 144,000.00 |
| THP, Inc. | 10/16/2008 | 136,000.00 |
| THP, Inc. | 10/17/2008 | 512,000.00 |
| THP, Inc. | 10/21/2008 | 74,000.00 |
| THP, Inc. | 10/21/2008 | 70,536.70 |
| THP, Inc. | 10/21/2008 | 153,170.00 |
| THP, Inc. | 10/21/2008 | 70,536.70 |
| THP, Inc. | 10/21/2008 | 153,170.00 |
| THP, Inc. | 10/21/2008 | 69,750.00 |
| THP, Inc. | 10/22/2008 | 366,000.00 |
| THP, Inc. | 10/23/2008 | 16,500.00 |
| THP, Inc. | 10/24/2008 | 250,000.00 |
| THP, Inc. | 10/24/2008 | 127,962.30 |
| THP, Inc. | 10/24/2008 | 127,962.30 |
| THP, Inc. | 10/24/2008 | 24,750.00 |
| THP, Inc. | 10/27/2008 | 232,000.00 |
| THP, Inc. | 10/27/2008 | 202,845.56 |
| THP, Inc. | 10/27/2008 | 202,845.56 |
| THP, Inc. | 10/28/2008 | 171,000.00 |
| THP, Inc. | 10/29/2008 | 90,000.00 |
| THP, Inc. | 10/29/2008 | 223,602.37 |
| THP, Inc. | 10/29/2008 | 223,602.37 |
| THP, Inc. | 10/31/2008 | 126,546.00 |
| THP, Inc. | 10/31/2008 | 126,546.00 |
| THP, Inc. | 10/31/2008 | 44,750.00 |
| THP, Inc. | 11/04/2008 | 131,000.00 |
| THP, Inc. | 11/04/2008 | 153,630.00 |
| THP, Inc. | 11/04/2008 | 153,630.00 |
| THP, Inc. | 11/05/2008 | 207,748.18 |
| THP, Inc. | 11/05/2008 | 207,748.18 |
| THP, Inc. | 11/06/2008 | 210,000.00 |
| THP, Inc. | 11/07/2008 | 100,000.00 |
| THP, Inc. | 11/07/2008 | 73,066.30 |
| THP, Inc. | 11/07/2008 | 68,664.00 |
| THP, Inc. | 11/07/2008 | 4,402.30 |
| THP, Inc. | 11/07/2008 | 184,750.00 |
| THP, Inc. | 11/10/2008 | 36,000.00 |
| THP, Inc. | 11/12/2008 | 110,000.00 |
| THP, Inc. | 11/13/2008 | 750,000.00 |
| THP, Inc. | 11/14/2008 | 11,945.00 |
| THP, Inc. | 11/14/2008 | 375,000.00 |
| THP, Inc. | 11/14/2008 | 11,945.00 |
| THP, Inc. | 11/17/2008 | 50,000.00 |
| THP, Inc. | 11/17/2008 | 329,157.55 |
| THP, Inc. | 11/17/2008 | 219,527.55 |
| THP, Inc. | 11/17/2008 | 109,630.00 |
| THP, Inc. | 11/17/2008 | 11,945.00 |
| THP, Inc. | 11/18/2008 | 30,000.00 |
| THP, Inc. | 11/19/2008 | 35,000.00 |
| THP, Inc. | 11/19/2008 | 100,000.00 |
| THP, Inc. | 11/19/2008 | 47,691.60 |
| THP, Inc. | 11/19/2008 | 47,691.60 |

**TH Properties, LP**                                                          **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| THP, Inc. | 11/20/2008 | 100,000.00 |
| THP, Inc. | 11/20/2008 | 50,000.00 |
| THP, Inc. | 11/21/2008 | 285,000.00 |
| THP, Inc. | 11/21/2008 | 197,087.00 |
| THP, Inc. | 11/21/2008 | 109,860.00 |
| THP, Inc. | 11/21/2008 | 87,227.00 |
| THP, Inc. | 11/21/2008 | 36,945.00 |
| THP, Inc. | 11/25/2008 | 715,000.00 |
| THP, Inc. | 11/25/2008 | 21,250.00 |
| THP, Inc. | 11/25/2008 | 21,250.00 |
| THP, Inc. | 11/25/2008 | 141,214.91 |
| THP, Inc. | 11/26/2008 | 56,945.00 |
| THP, Inc. | 12/01/2008 | 637,000.00 |
| THP, Inc. | 12/02/2008 | 45,000.00 |
| THP, Inc. | 12/03/2008 | 112,000.00 |
| THP, Inc. | 12/03/2008 | 32,099.53 |
| THP, Inc. | 12/04/2008 | 187,000.00 |
| THP, Inc. | 12/04/2008 | 271,451.16 |
| THP, Inc. | 12/04/2008 | 271,451.16 |
| THP, Inc. | 12/05/2008 | 190,000.00 |
| THP, Inc. | 12/08/2008 | 319,538.60 |
| THP, Inc. | 12/08/2008 | 319,538.60 |
| THP, Inc. | 12/09/2008 | 32,000.00 |
| THP, Inc. | 12/10/2008 | 82,000.00 |
| THP, Inc. | 12/10/2008 | 70,000.00 |
| THP, Inc. | 12/10/2008 | 64,497.58 |
| THP, Inc. | 12/10/2008 | 64,497.58 |
| THP, Inc. | 12/11/2008 | 115,319.10 |
| THP, Inc. | 12/11/2008 | 115,319.10 |
| THP, Inc. | 12/12/2008 | 55,750.00 |
| THP, Inc. | 12/12/2008 | 55,750.00 |
| THP, Inc. | 12/15/2008 | 120,000.00 |
| THP, Inc. | 12/15/2008 | 43,989.00 |
| THP, Inc. | 12/16/2008 | 100,000.00 |
| THP, Inc. | 12/16/2008 | 36,000.00 |
| THP, Inc. | 12/16/2008 | 24,750.00 |
| THP, Inc. | 12/17/2008 | 216,500.00 |
| THP, Inc. | 12/17/2008 | 70,000.00 |
| THP, Inc. | 12/19/2008 | 500,000.00 |
| THP, Inc. | 12/19/2008 | 110,494.46 |
| THP, Inc. | 12/19/2008 | 33,904.70 |
| THP, Inc. | 12/19/2008 | 76,589.76 |
| THP, Inc. | 12/19/2008 | 36,945.00 |
| THP, Inc. | 12/22/2008 | 36,454.21 |
| THP, Inc. | 12/23/2008 | 17,000.00 |
| THP, Inc. | 12/23/2008 | 48,778.16 |
| THP, Inc. | 12/23/2008 | 48,778.16 |
| THP, Inc. | 12/24/2008 | 127,500.00 |
| THP, Inc. | 12/24/2008 | 65,746.65 |
| THP, Inc. | 12/24/2008 | 65,746.65 |
| THP, Inc. | 12/26/2008 | 94,000.00 |
| THP, Inc. | 12/29/2008 | 75,000.00 |

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| THP, Inc. | 12/29/2008 | 11,945.00 |
| THP, Inc. | 12/29/2008 | 10,938.20 |
| THP, Inc. | 12/30/2008 | 45,000.00 |
| THP, Inc. | 12/30/2008 | 60,000.00 |
| THP, Inc. | 12/30/2008 | 61,695.10 |
| THP, Inc. | 12/30/2008 | 21,250.00 |
| THP, Inc. | 12/30/2008 | 40,445.10 |
| THP, Inc. | 12/31/2008 | 10,000.00 |
| THP, Inc. | 12/31/2008 | 62,000.00 |
| THP, Inc. | 12/31/2008 | 83,000.00 |
| THP, Inc. | 01/02/2009 | 75,000.00 |
| THP, Inc. | 01/05/2009 | 181,260.95 |
| THP, Inc. | 01/05/2009 | 23,000.00 |
| THP, Inc. | 01/05/2009 | 158,260.95 |
| THP, Inc. | 01/06/2009 | 2,000.00 |
| THP, Inc. | 01/06/2009 | 30,588.57 |
| THP, Inc. | 01/08/2009 | 26,000.00 |
| THP, Inc. | 01/08/2009 | 455,016.00 |
| THP, Inc. | 01/09/2009 | 62,000.00 |
| THP, Inc. | 01/09/2009 | 120,570.94 |
| THP, Inc. | 01/09/2009 | 44,750.00 |
| THP, Inc. | 01/09/2009 | 75,820.94 |
| THP, Inc. | 01/09/2009 | 24,750.00 |
| THP, Inc. | 01/13/2009 | 135,944.08 |
| THP, Inc. | 01/14/2009 | 78,000.00 |
| THP, Inc. | 01/14/2009 | 74,268.21 |
| THP, Inc. | 01/16/2009 | 194,000.00 |
| THP, Inc. | 01/16/2009 | 329,368.59 |
| THP, Inc. | 01/16/2009 | 38,400.00 |
| THP, Inc. | 01/16/2009 | 290,968.59 |
| THP, Inc. | 01/20/2009 | 24,750.00 |
| THP, Inc. | 01/22/2009 | 35,000.00 |
| THP, Inc. | 01/22/2009 | 330,000.00 |
| THP, Inc. | 01/22/2009 | 18,486.69 |
| THP, Inc. | 01/23/2009 | 40,000.00 |
| THP, Inc. | 01/23/2009 | 144,000.00 |
| THP, Inc. | 01/23/2009 | 66,992.85 |
| THP, Inc. | 01/23/2009 | 24,750.00 |
| THP, Inc. | 01/26/2009 | 62,000.00 |
| THP, Inc. | 01/26/2009 | 181,500.00 |
| THP, Inc. | 01/28/2009 | 10,000.00 |
| THP, Inc. | 01/28/2009 | 8,500.00 |
| THP, Inc. | 01/29/2009 | 5,000.00 |
| THP, Inc. | 01/29/2009 | 120,000.00 |
| THP, Inc. | 01/29/2009 | 10,564.81 |
| THP, Inc. | 01/30/2009 | 60,500.00 |
| THP, Inc. | 01/30/2009 | 45,732.24 |
| THP, Inc. | 01/30/2009 | 44,750.00 |
| THP, Inc. | 02/02/2009 | 185,000.00 |
| THP, Inc. | 02/02/2009 | 73,882.90 |
| THP, Inc. | 02/03/2009 | 16,000.00 |
| THP, Inc. | 02/04/2009 | 37,000.00 |

**TH Properties, LP**                                                      **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| THP, Inc. | 02/05/2009 | 150,000.00 |
| THP, Inc. | 02/05/2009 | 44,750.00 |
| THP, Inc. | 02/06/2009 | 307,000.00 |
| THP, Inc. | 02/06/2009 | 117,410.31 |
| THP, Inc. | 02/06/2009 | 98,725.00 |
| THP, Inc. | 02/06/2009 | 18,685.31 |
| THP, Inc. | 02/09/2009 | 9,000.00 |
| THP, Inc. | 02/09/2009 | 131,692.72 |
| THP, Inc. | 02/09/2009 | 131,132.72 |
| THP, Inc. | 02/09/2009 | 560.00 |
| THP, Inc. | 02/10/2009 | 11,500.00 |
| THP, Inc. | 02/12/2009 | 30,500.00 |
| THP, Inc. | 02/12/2009 | 85,000.00 |
| THP, Inc. | 02/13/2009 | 111,000.00 |
| THP, Inc. | 02/13/2009 | 41,475.00 |
| THP, Inc. | 02/13/2009 | 160,639.54 |
| THP, Inc. | 02/13/2009 | 75,000.00 |
| THP, Inc. | 02/13/2009 | 49,750.00 |
| THP, Inc. | 02/17/2009 | 54,170.80 |
| THP, Inc. | 02/18/2009 | 90,000.00 |
| THP, Inc. | 02/20/2009 | 418,000.00 |
| THP, Inc. | 02/20/2009 | 48,034.20 |
| THP, Inc. | 02/20/2009 | 172,925.00 |
| THP, Inc. | 02/23/2009 | 9,400.00 |
| THP, Inc. | 02/24/2009 | 5,500.00 |
| THP, Inc. | 02/24/2009 | 77,382.99 |
| THP, Inc. | 02/26/2009 | 38,000.00 |
| THP, Inc. | 02/26/2009 | 35,000.00 |
| THP, Inc. | 02/26/2009 | 20,000.00 |
| THP, Inc. | 02/26/2009 | 7,000.00 |
| THP, Inc. | 02/27/2009 | 162,500.00 |
| THP, Inc. | 02/27/2009 | 113,321.23 |
| THP, Inc. | 02/27/2009 | 77,935.00 |
| THP, Inc. | 03/02/2009 | 197,000.00 |
| THP, Inc. | 03/03/2009 | 36,877.66 |
| THP, Inc. | 03/04/2009 | 4,750.00 |
| THP, Inc. | 03/06/2009 | 144,000.00 |
| THP, Inc. | 03/06/2009 | 239,343.55 |
| THP, Inc. | 03/06/2009 | 44,750.00 |
| THP, Inc. | 03/06/2009 | 162,750.00 |
| THP, Inc. | 03/06/2009 | 76,593.55 |
| THP, Inc. | 03/10/2009 | 18,000.00 |
| THP, Inc. | 03/11/2009 | 29,000.00 |
| THP, Inc. | 03/11/2009 | 11,500.00 |
| THP, Inc. | 03/12/2009 | 150,000.00 |
| THP, Inc. | 03/13/2009 | 202,500.00 |
| THP, Inc. | 03/13/2009 | 239,941.00 |
| THP, Inc. | 03/13/2009 | 182,250.00 |
| THP, Inc. | 03/13/2009 | 57,691.00 |
| THP, Inc. | 03/16/2009 | 170,500.00 |
| THP, Inc. | 03/17/2009 | 74,853.06 |
| THP, Inc. | 03/20/2009 | 234,500.00 |

**TH Properties, LP**                                                          **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| THP, Inc. | 03/20/2009 | 100,440.45 |
| THP, Inc. | 03/20/2009 | 42,750.00 |
| THP, Inc. | 03/23/2009 | 87,898.12 |
| THP, Inc. | 03/27/2009 | 192,500.00 |
| THP, Inc. | 03/27/2009 | 159,955.08 |
| THP, Inc. | 03/27/2009 | 24,750.00 |
| THP, Inc. | 03/27/2009 | 14,016.36 |
| THP, Inc. | 03/27/2009 | 74,300.00 |
| THP, Inc. | 03/27/2009 | 85,655.08 |
| THP, Inc. | 03/30/2009 | 66,000.00 |
| THP, Inc. | 03/31/2009 | 215,847.92 |
| THP, Inc. | 04/02/2009 | 116,500.00 |
| THP, Inc. | 04/06/2009 | 77,500.00 |
| THP, Inc. | 04/06/2009 | 80,805.60 |
| THP, Inc. | 04/08/2009 | 21,000.00 |
| THP, Inc. | 04/09/2009 | 119,300.00 |
| THP, Inc. | 04/10/2009 | 21,700.00 |
| THP, Inc. | 04/13/2009 | 193,900.00 |
| THP, Inc. | 04/13/2009 | 130,587.20 |
| THP, Inc. | 04/17/2009 | 79,588.03 |
| THP, Inc. | 04/24/2009 | 50.00 |
| **THP, Inc. Total** | | **59,171,093.87** |
| Timothy P. Hendricks | 04/01/2008 | 7,500.00 |
| Timothy P. Hendricks | 04/03/2008 | 600.00 |
| Timothy P. Hendricks | 04/29/2008 | 4,250.00 |
| Timothy P. Hendricks | 04/29/2008 | 2,500.00 |
| Timothy P. Hendricks | 05/01/2008 | 7,500.00 |
| Timothy P. Hendricks | 05/02/2008 | 550.00 |
| Timothy P. Hendricks | 05/02/2008 | 75.00 |
| Timothy P. Hendricks | 06/02/2008 | 7,500.00 |
| Timothy P. Hendricks | 06/03/2008 | 550.00 |
| Timothy P. Hendricks | 06/18/2008 | 300.00 |
| Timothy P. Hendricks | 07/01/2008 | 7,500.00 |
| Timothy P. Hendricks | 07/03/2008 | 50.00 |
| Timothy P. Hendricks | 07/11/2008 | 2,300.00 |
| Timothy P. Hendricks | 07/16/2008 | 300.00 |
| Timothy P. Hendricks | 07/23/2008 | 450.00 |
| Timothy P. Hendricks | 07/25/2008 | 1,500.00 |
| Timothy P. Hendricks | 08/01/2008 | 550.00 |
| Timothy P. Hendricks | 08/01/2008 | 7,500.00 |
| Timothy P. Hendricks | 08/18/2008 | 300.00 |
| Timothy P. Hendricks | 08/20/2008 | 750.00 |
| Timothy P. Hendricks | 08/25/2008 | 450.00 |
| Timothy P. Hendricks | 08/29/2008 | 50.00 |
| Timothy P. Hendricks | 08/29/2008 | 50.00 |
| Timothy P. Hendricks | 09/02/2008 | 7,500.00 |
| Timothy P. Hendricks | 09/03/2008 | 550.00 |
| Timothy P. Hendricks | 09/10/2008 | 250.00 |
| Timothy P. Hendricks | 09/22/2008 | 750.00 |
| Timothy P. Hendricks | 09/22/2008 | 300.00 |
| Timothy P. Hendricks | 09/24/2008 | 1,500.00 |
| Timothy P. Hendricks | 09/29/2008 | 450.00 |

**TH Properties, LP**                                                                                    **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| Timothy P. Hendricks | 09/30/2008 | 50.00 |
| Timothy P. Hendricks | 10/01/2008 | 7,500.00 |
| Timothy P. Hendricks | 10/01/2008 | 30,500.00 |
| Timothy P. Hendricks | 10/03/2008 | 550.00 |
| Timothy P. Hendricks | 10/07/2008 | 250.00 |
| Timothy P. Hendricks | 10/08/2008 | 100.00 |
| Timothy P. Hendricks | 10/20/2008 | 300.00 |
| Timothy P. Hendricks | 10/22/2008 | 750.00 |
| Timothy P. Hendricks | 10/28/2008 | 400.00 |
| Timothy P. Hendricks | 11/03/2008 | 7,500.00 |
| Timothy P. Hendricks | 11/05/2008 | 550.00 |
| Timothy P. Hendricks | 11/05/2008 | 50.00 |
| Timothy P. Hendricks | 11/07/2008 | 32,550.00 |
| Timothy P. Hendricks | 11/20/2008 | 300.00 |
| Timothy P. Hendricks | 11/21/2008 | 750.00 |
| Timothy P. Hendricks | 11/26/2008 | 400.00 |
| Timothy P. Hendricks | 12/01/2008 | 2,500.00 |
| Timothy P. Hendricks | 12/01/2008 | 11,650.00 |
| Timothy P. Hendricks | 12/05/2008 | 550.00 |
| Timothy P. Hendricks | 12/08/2008 | 50.00 |
| Timothy P. Hendricks | 12/19/2008 | 300.00 |
| Timothy P. Hendricks | 12/23/2008 | 750.00 |
| Timothy P. Hendricks | 01/02/2009 | 350.00 |
| Timothy P. Hendricks | 01/02/2009 | 2,500.00 |
| Timothy P. Hendricks | 01/23/2009 | 550.00 |
| Timothy P. Hendricks | 02/02/2009 | 2,500.00 |
| Timothy P. Hendricks | 02/09/2009 | 400.00 |
| Timothy P. Hendricks | 02/09/2009 | 300.00 |
| Timothy P. Hendricks | 02/09/2009 | 550.00 |
| Timothy P. Hendricks | 03/10/2009 | 25.00 |
| Timothy P. Hendricks | 03/16/2009 | 1,020.00 |
| **Timothy P. Hendricks Total** |  | 170,870.00 |
| Todd Hendricks | 04/01/2008 | 7,500.00 |
| Todd Hendricks | 04/01/2008 | 8,000.00 |
| Todd Hendricks | 04/03/2008 | 600.00 |
| Todd Hendricks | 04/29/2008 | 4,250.00 |
| Todd Hendricks | 04/29/2008 | 2,500.00 |
| Todd Hendricks | 05/01/2008 | 7,500.00 |
| Todd Hendricks | 05/01/2008 | 8,000.00 |
| Todd Hendricks | 05/02/2008 | 75.00 |
| Todd Hendricks | 05/02/2008 | 550.00 |
| Todd Hendricks | 06/02/2008 | 7,500.00 |
| Todd Hendricks | 06/02/2008 | 8,000.00 |
| Todd Hendricks | 06/03/2008 | 550.00 |
| Todd Hendricks | 06/18/2008 | 300.00 |
| Todd Hendricks | 07/01/2008 | 7,500.00 |
| Todd Hendricks | 07/01/2008 | 8,000.00 |
| Todd Hendricks | 07/03/2008 | 50.00 |
| Todd Hendricks | 07/11/2008 | 2,300.00 |
| Todd Hendricks | 07/16/2008 | 300.00 |
| Todd Hendricks | 07/23/2008 | 450.00 |
| Todd Hendricks | 07/25/2008 | 1,500.00 |

TH Properties, LP                                                                    Case No. 09-13201-SR
Statement of Financial Affairs - 3c

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| Todd Hendricks | 08/01/2008 | 550.00 |
| Todd Hendricks | 08/01/2008 | 7,500.00 |
| Todd Hendricks | 08/01/2008 | 8,000.00 |
| Todd Hendricks | 08/18/2008 | 300.00 |
| Todd Hendricks | 08/20/2008 | 750.00 |
| Todd Hendricks | 08/25/2008 | 450.00 |
| Todd Hendricks | 08/29/2008 | 50.00 |
| Todd Hendricks | 08/29/2008 | 50.00 |
| Todd Hendricks | 09/02/2008 | 7,500.00 |
| Todd Hendricks | 09/02/2008 | 8,000.00 |
| Todd Hendricks | 09/03/2008 | 550.00 |
| Todd Hendricks | 09/10/2008 | 250.00 |
| Todd Hendricks | 09/22/2008 | 750.00 |
| Todd Hendricks | 09/22/2008 | 300.00 |
| Todd Hendricks | 09/24/2008 | 1,500.00 |
| Todd Hendricks | 09/29/2008 | 450.00 |
| Todd Hendricks | 09/30/2008 | 50.00 |
| Todd Hendricks | 10/01/2008 | 7,500.00 |
| Todd Hendricks | 10/01/2008 | 8,000.00 |
| Todd Hendricks | 10/01/2008 | 30,500.00 |
| Todd Hendricks | 10/03/2008 | 550.00 |
| Todd Hendricks | 10/07/2008 | 250.00 |
| Todd Hendricks | 10/08/2008 | 100.00 |
| Todd Hendricks | 10/20/2008 | 300.00 |
| Todd Hendricks | 10/22/2008 | 750.00 |
| Todd Hendricks | 10/28/2008 | 400.00 |
| Todd Hendricks | 11/03/2008 | 7,500.00 |
| Todd Hendricks | 11/03/2008 | 8,000.00 |
| Todd Hendricks | 11/05/2008 | 550.00 |
| Todd Hendricks | 11/05/2008 | 50.00 |
| Todd Hendricks | 11/07/2008 | 32,550.00 |
| Todd Hendricks | 11/20/2008 | 300.00 |
| Todd Hendricks | 11/21/2008 | 750.00 |
| Todd Hendricks | 11/26/2008 | 400.00 |
| Todd Hendricks | 12/01/2008 | 2,500.00 |
| Todd Hendricks | 12/01/2008 | 8,000.00 |
| Todd Hendricks | 12/01/2008 | 11,650.00 |
| Todd Hendricks | 12/05/2008 | 550.00 |
| Todd Hendricks | 12/08/2008 | 50.00 |
| Todd Hendricks | 12/19/2008 | 300.00 |
| Todd Hendricks | 12/23/2008 | 750.00 |
| Todd Hendricks | 01/02/2009 | 350.00 |
| Todd Hendricks | 01/02/2009 | 2,500.00 |
| Todd Hendricks | 01/02/2009 | 8,000.00 |
| Todd Hendricks | 01/16/2009 | 31,613.47 |
| Todd Hendricks | 01/23/2009 | 550.00 |
| Todd Hendricks | 02/02/2009 | 2,500.00 |
| Todd Hendricks | 02/02/2009 | 3,000.00 |
| Todd Hendricks | 02/09/2009 | 400.00 |
| Todd Hendricks | 02/09/2009 | 300.00 |
| Todd Hendricks | 02/09/2009 | 550.00 |
| Todd Hendricks | 03/10/2009 | 25.00 |

**TH Properties, LP**                                                                              **Case No. 09-13201-SR**
**Statement of Financial Affairs - 3c**

| NAME OF CREDITOR | DATE OF PAYMENT | AMOUNT PAID |
|---|---|---|
| Todd Hendricks | 03/16/2009 | 1,020.00 |
| **Todd Hendricks Total** | | 285,483.47 |
| **Grand Total** | | 62,880,875.25 |

| Case Number | Party Name | Commenced/Date of Filing | Case Type | Plaintiff | Court/Agency and Location |
|---|---|---|---|---|---|
| AR-09-003327 | TH Properties, LP | 03/09/2009 | Civil Action Complaint | 84 Lumber Company L.P. | Court of Common Pleas, Allegheny County |
| CV658-08/MD-1209 | TH Properties, LP | 03/20/2009 | Notice of Execution Sale | Albert Augustine | Magisterial Dist. No: 38-1-24 |
| 2009-11749 | TH Properties, LP | 04/22/2009 | Complaint Civil Action | ALLAN A MYERS CO | Court of Common Pleas, Montgomery County |
| 2009-12493 | TH Properties, LP | 04/29/2009 | Judgment from District Justice | ALPINE SANITATION | Court of Common Pleas, Montgomery County |
| 2009-12494 | TH Properties, LP | 04/29/2009 | Judgment from District Justice | ALPINE SANITATION | Court of Common Pleas, Montgomery County |
| 2009-12495 | TH Properties, LP | 04/29/2009 | Judgment from District Justice | ALPINE SANITATION | Court of Common Pleas, Montgomery County |
| 2009-12496 | TH Properties, LP | 04/29/2009 | Judgment from District Justice | ALPINE SANITATION | Court of Common Pleas, Montgomery County |
| 2009-12497 | TH Properties, LP | 04/29/2009 | Judgment from District Justice | ALPINE SANITATION | Court of Common Pleas, Montgomery County |
| 2009-12498 | TH Properties, LP | 04/29/2009 | Judgment from District Justice | ALPINE SANITATION | Court of Common Pleas, Montgomery County |
| 2009-12499 | TH Properties, LP | 04/29/2009 | Judgment from District Justice | ALPINE SANITATION | Court of Common Pleas, Montgomery County |
| 2009-12500 | TH Properties, LP | 04/29/2009 | Judgment from District Justice | ALPINE SANITATION | Court of Common Pleas, Montgomery County |
| C-488-CV2009-917 | TH Properties, LP | 03/03/2009 | Complaint Civil Action | Amato Bros | Court of Common Pleas, Northahampton County |
| 2009-10119 | TH Properties, LP | 04/08/2009 | Complaint Civil Action | AMERICAN ROCK MECHANICS INC | Court of Common Pleas, Montgomery County |
| L-2048-09 | TH Properties, LP | 04/23/2009 | Civil Action Complaint | B.F. Plumbing | Superior Court of New Jersey, Camden County |
| 2009-12886 | TH Properties, LP | 04/24/2009 | Complaint in Conf. Of Judgment | BANCORP BANK | Court of Common Pleas, Montgomery County |
| No. 09-4941 | TH Properties, LP | 04/27/2009 | Civil Action Complaint | Boyertown Area School District | Court of Common Pleas, Berks County |
| 2009-12776 | TH Properties, LP | 04/27/2009 | Muncipal Claim for School Taxes | Boyertown Area School District | Court of Common Pleas, Montgomery County |
| 2009-12778 | TH Properties, LP | 04/27/2009 | Muncipal Claim for School Taxes | Boyertown Area School District | Court of Common Pleas, Montgomery County |
| CV-0000287-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| CV-0000288-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| CV-0000289-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| CV-0000290-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| CV-0000291-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| CV-0000292-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| CV-0000293-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| CV-0000293-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| CV-0000294-09 | TH Properties, LP | 04/29/2009 | Civil Action Hearing Notice | Boyertown Area School District | Magisterial Dist. No: 23-3-02 |
| 2009-12845 | TH Properties, LP | 04/27/2009 | Complaint in Conf. Of Judgment | CENTRAL CONCRETE CO INC | Court of Common Pleas, Montgomery County |
| 2009-12858 | TH Properties, LP | 04/27/2009 | Complaint in Conf. Of Judgment | CENTRAL CONCRETE CO INC | Court of Common Pleas, Montgomery County |
| 2009-08724 | TH Properties, LP | 03/23/2009 | Complaint in Conf. Of Judgment | CONTINENTAL BANK | Court of Common Pleas, Montgomery County |
| 2009-08739 | TH Properties, LP | 03/23/2009 | Complaint in Conf. Of Judgment | CONTINENTAL BANK | Court of Common Pleas, Montgomery County |
| 2009-12826 | TH Properties, LP | 04/29/2009 | Complaint in Conf. Of Judgment | CORRADO, LUIGI | Court of Common Pleas, Montgomery County |
| 0901973-32-1 | TH Properties, LP | 02/27/2009 | Civil Action Complaint | Eureka Stone Quarry, Inc. | Court of Common Pleas, Bucks County |
| 2009-13433 | TH Properties, LP | 05/01/2009 | Complaint Civil Action | HEINRICH, JULIE | Court of Common Pleas, Montgomery County |
| CV-0000061-09 | TH Properties, LP | 02/10/2009 | Civil Action Complaint | Jason Steich Overhead Doors Inc | Magisterial Dist. No: 38-1-24 |
| CV-634-08 | TH Properties, LP | 04/21/2009 | Notice of Execution Sale | JK Waterproofing/John Keck | Magisterial Dist. No: 38-1-17 |
| 2008-29300 | TH Properties, LP | 10/14/2008 | Complaint Civil Action | JT EXCAVATING INC | Court of Common Pleas, Montgomery County |
| CV-0000668-08 | TH Properties, LP | 12/26/2008 | Civil Action Complaint | Land Displays Inc | Magisterial Dist. No: 38-1-24 |
| 09-03801 | TH Properties, LP | 05/20/2009 | Notice of Entry of Judgment, Order or Decree | Lisa M. Ferranti | Court of Common Pleas, Chester County |
| CV-0000387-08 | TH Properties, LP | 12/17/2008 | Notice of Judgment/Transcript Civil Case | Metropolitan Edison Company | Magisterial Dist. No: 38-2-03 |
| 2009-N523 | TH Properties, LP | 04/29/2009 | Confession of Judgment | RAM-T Corporation Company | Court of Common Pleas, Lehigh County |
| 2009-13676 | TH Properties, LP | 04/28/2009 | Petition | REINOEHL, JONATHAN | Court of Common Pleas, Montgomery County |
| CV-0000497-08 | TH Properties, LP | 11/20/2008 | Notice of Judgment/Transcript Civil Case | Rental World, Div. of Kora, Inc. | Magisterial Dist. No: 38-1-18 |
| 2009-12829 | TH Properties, LP | 04/27/2009 | Complaint in Conf. Of Judgment | RITTENHOUSE, NORMAN | Court of Common Pleas, Montgomery County |
| 2009-10410 | TH Properties, LP | 04/08/2009 | Complaint Civil Action | SHERWIN-WILLAMS COMPANY | Court of Common Pleas, Montgomery County |
| CV-0000126-09 | TH Properties, LP | 03/18/2009 | Civil Action Hearing Notice | Total Rental | Magisterial Dist. No: 15-2-01 |
| 2009-12057 | TH Properties, LP | 04/13/2009 | Complaint in Conf. Of Judgment | VIST BANK | Court of Common Pleas, Montgomery County |
| 2009-12074 | TH Properties, LP | 04/13/2009 | Complaint in Conf. Of Judgment | VIST BANK | Court of Common Pleas, Montgomery County |
| 2009-12082 | TH Properties, LP | 04/13/2009 | Complaint in Conf. Of Judgment | VIST BANK | Court of Common Pleas, Montgomery County |
| 2009-12354 | TH Properties, LP | 04/28/2009 | Summons Civil Action | WAYA WASTE LLC | Court of Common Pleas, Montgomery County |
| 1453 | TH Properties, LP | 04/21/2009 | Civil Action Complaint | Wayne and Tanya Goodman | Court of Common Pleas, Philadelphia County |
| CV-0000206-09 | TH Properties, LP | 04/15/2009 | Civil Action Hearing Notice | Whitpain Township | Magisterial Dist. No: 38-1-21 |

| Entity | Project Name | Township | Notice From | Date of Violation | Violation Cited | Specific Location | Status |
|--------|-------------|----------|-------------|-------------------|-----------------|-------------------|--------|
| TH Properties, LP | Burbank Grove | Upper Providence | PA DEP | 09/11/2008 | Site conditions present a potential for pollution to waters of the Commonwealth (402 CSL). Site runoff ponding on off-site property, remove acculmulated sediment, install inlet protection, install diversion for runoff, stabilize inactive areas. | None Listed | Satisfied |
| TH Properties, LP | Whispering Farms (Whitfield Estates) | Upper Macungie | PA DEP | 09/29/2008 | Failure to install rock construction entrances and various access areas and lots; failure to install BMPs downslope of disturbances along Ash Lane; failure to install silt sacs, intel along Ash Lane; failure to install level spreaders that function properly in basns 1&2; failure to maintain skimmer in basin 3; failure to maintain cleanout elevations on baffle pst, failure to permanently stabilize earth disturbance site. | Ash Lane | Not Satisfied |
| TH Properties, LP | Burbank Grove | Upper Providence | PA DEP | 10/01/2008 | Swales 7-1, 7-4 to be stabilized, rock filter should be maintained and enlarged, swales 6-6 and 6-8 stabilized, failure to maintain inlet protection, silt fence should be tied in, failure to maintain trap, etc. (102.4, 402 CSL, 401 CSL) | None Listed | Satisfied |
| TH Properties, LP | Wickham Place | Bedminster Township | PA DEP | 11/05/2008 | Basin bike path stabilization doesn't meet 100% coverage, basin headwall r-4 stone blocking headwall, basin has white PVC pipe installed and should be removed. | None Listed | Satisfied |
| TH Properties, LP | Cliffside Manor | Bedminster | PA DEP | 12/18/2008 | Failure to stabilize fill piles all earth disturbance should be straw mulched  Construction entrance on lots should be maintained. Sediment should be removed from roadways | None Listed | Satisfied |
| TH Properties, LP | Burbank Grove | Upper Providence | PA DEP | 01/26/2009 | Address issues from previous report | None Listed | Satisfied |
| TH Properties, LP | Burbank Grove | Upper Providence | PA DEP | 02/18/2009 | All remaining disturbance along relocated Rittenhouse Road should be stabilized immediately and maintenance of existing stabilization should be provided as needed. (102.4, 402 CSL) | None Listed | Satisfied |
| TH Properties, LP | Whispering Farms (Whitfield Estates) | Upper Macungie | PA DEP | 03/18/2009 | Failure to install rock construction entrances; failure to temporarily stabilize bare earth areas and install silt fence; failure to install level spreaders that function properl in basins 1&2; failure to construct and stabilize swale I-5; failure to maintain skimmers in basin 1&3; failure to maintain water tight seals. | None Listed | Not Satisfied |
| TH Properties, LP | Burbank Grove | Upper Providence | PA DEP | 03/30/2009 | Failure to stabilize disturbed areas along Rittenhouse Road, inactive areas should be stabilized immediately. | None Listed | Not Satisfied |
| TH Properties, LP | Minister Creek Farms (Hawthorne) | New Hanover | PA DEP | 04/03/2009 | Inlet protection below units 22-25 have not been installed/maintained, sediment laden runoff can drain offsite without passing through controls. Silt fence on downsteam side of culvert hasn't been maintained. Disturbance around units 22-25 should be stabilized, disturbed slopes draining into sediment basin should be stabilized. | None Listed | Not Satisfied |
| TH Properties, LP | Burbank Grove | Upper Providence | PA DEP | 04/14/2009 | Fugitive Emission Violation | None Listed | Not Satisfied |
| TH Properties, LP | Soco/Skarbek Properties (Coddington View) | Upper Pottsgrove | PA DEP | 04/24/2009 | Silt fence must be maintained; sediment basins must be maintained; inactive disturbed areas should be stabilized | None Listed | Not Satisfied |
| TH Properties, LP | Whispering Farms (Whitfield Estates) | Upper Macungie | PA DEP | 04/24/2009 | Failure to install silt fence for lots under construction Windy Bush Lane and Hazelnut; failure to temporaily stabilize bare earth areas; failure to install level spreaders that function properly in basin 1&2; failure to construct and stabilize swale I-5; failure to maintain skimmers at basins 1&3; failure to maintain rock construction entrances on Schaefer Run; failure to maintain bern for sediment basin 1, liners exposed there and at basin 2. | None Listed | Not Satisfied |
| TH Properties, LP | Belmont Estates | Franconia | PA DEP | 04/27/2009 | Battle in sediment basic 1 not maintained, disturbed aras at final grade or inactive must be stabilized, lot on site at final grade but not stabilized. | None Listed | Not Satisfied |
| TH Properties, LP | Brayton Gardens | Richland | Bucks County Dept. of Health | 04/27/2009 | Accumulation of standing/stagnant water and mosquito breeding | 1010 Batram Lane extending behind Bartram, Claymont and Dovecote Drive | Not Satisfied |

| Entity | Project Name | Township | Notice From | Date of Violation | Violation Cited | Specific Location | Status |
|---|---|---|---|---|---|---|---|
| TH Properties, LP | Westport Farm (F) | Franconia | PA DEP | 04/27/2009 | Skimmer in basin 1 should be maintained, 2x4 board stuck in skimmer head; inactive disturbed areas should be stabilized | None Listed | Not Satisfied |
| TH Properties, LP | Westport Farm (H) | Hatfield | PA DEP | 04/27/2009 | Stockpile located in open space E should be stabilized; all inactive areas stabilized | None Listed | Not Satisfied |
| TH Properties, LP | Biltmore Estates | Skippack | PA DEP | 04/29/2009 | All inactive disturbed areas should be stabilized immediately; skimmer in basin 4 should be set on a rock base, riprap aprons not maintained, erosin in basin should be stabilized; asphalt berms in entrance off of Old Forty Foot Road not maintained; clearly marked clean-out stakes need in all basins; Rip rap aprons in basin 1 should be maintained and accumulated sediment removed; sediment removed from inlet 90; trench in area below lot 47 should be backfilled; silt fencing throughout site needs maintenance. | None Listed | Not Satisfied |
| TH Properties, LP | Burbank Grove | Upper Providence | Upper Providence Township | 04/29/2009 | Unsafe structures, fire hazards, other dangers to life and public welfare, public nuisance.  Remove all trash & containers, provide soil stabilization, provide fencing for retaining walls above 30' grade and fully secure all building openings on 13 structures under permit. | Block 6 Units 3, 7, 8 & 13 | Not Satisfied |
| TH Properties, LP | Whispering Farms (Whitfield Estates) | Upper Macungie | Lehigh County Conservation District | 04/29/2009 | Violation of Rules & Regs of Dept. and The Clean Streams Law; addt'l violations from 9/29/08 and 3/18/09. | None Listed | Not Satisfied |
| TH Properties, LP | Burbank Grove | Upper Providence | PA DEP | 04/29/2009 | All disturbed areas (including stockpiles) should be stabilized, Baffle not installed at basin 2, riprap aprons need maintained, stakes in basins, runoff from lots 49-57 bypassing inlets and draining offsite without controls, skimmer in basin 1 should be reset, inlet of unit 96 clogged with sediment, riprap aprons in basin 4 need maintained. (102.4, 402 CSL, 401 CSL) | None Listed | Not Satisfied |
| TH Properties, LP | Kingston Hill II | New Hanover | PA DEP | 04/30/2009 | All inactive disturbed areas should be stabilized immediately; filter stone around temp risers in basins A, B and C should be replaced; Clearly identified cleanout stakes should be installed in all basins; silt fence for lots should be maintained/repaired; silt fence below lots 291 and 304 haven't been maintained; MCCD notes a large accumulation of abandoned tires near lot 366 and dumpster bin. | Buchert Road | Not Satisfied |

**TH Properties, LP**
**Statement of Financial Affairs - 19**

*19a  - List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case have kept or supervised the keeping of books of account and records of the debtor.*

| Name and Address | Address | Services Rendered |
| --- | --- | --- |
| Shaun Hackman | 345 Main Street<br>Harleysville, PA 19438 | Controller |

*19b  - List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of accounts and records, or prepared a financial statement of the debtor.*

| Name | Address | Dates Services Rendered |
| --- | --- | --- |
| Amper, Politziner & Mattia, LLP | 101 West Avenue<br>PO Box 458<br>Jenkintown, PA 19046-0458 | 2007, 2008, 2009 |

*19c  - List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.*

| Name | Address |
| --- | --- |
| TH Properties | 345 Main Street<br>Harleysville, PA 19438 |

**TH Properties, LP**
**Statement of Financial Affairs - 19**

*19d -* *List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.*

| Name | Address |
|---|---|
| ACE Surety<br>Nicholas Verna | PO Box 1000<br>436 Walnut Street - WA 10F<br>Philadelphia, PA 19106 |
| Affinity Bank<br>Thomas Readdy | 1310 Broadcasting Road<br>PO Box 7068<br>Wyomissing, PA 19610 |
| Bancorp Bank, The<br>Mary Beth Williams | 626 Jacksonville Road<br>Suite 105<br>Warminster, PA 18974 |
| Bank of America<br>Marc Blumenstein | 1101 Wootton Parkway<br>Third Floor<br>Rockville, MD 20852-1059 |
| Beneficial Savings Bank<br>Christopher Unger | 530 Walnut Street<br>Philadelphia, PA 19106-3696 |
| Bucks County Bank<br>Joseph Lagreca | Bucks County Bank<br>356 York Road<br>Warminster, PA 18974 |
| Continental Bank<br>Wes Carver | 620 W. Germantown Pike<br>Suite 350<br>Plymouth Meeting, PA 19462 |
| Harleysville National Bank<br>Craig Adams | 1690 Sunneytown Pike Suite 300<br>Lansdale, PA 19446 |
| Hyperion Bank<br>Frank Sullivan | 199 West Girard Avenue<br>Philadelphia, PA 19123 |
| Indymac<br>Josh Voit | 222 South Riverside Plaza<br>Suite 2942<br>Chicago, IL 60606 |
| International Fidelity Insurance Company<br>Marsh Pennington | 2570 Boulevard of the Generals<br>Suite 125<br>Norristown, PA 19403 |
| National Penn Bank | 400 Creekside Drive |

**TH Properties, LP**
**Statement of Financial Affairs - 19**

Case No. 09-13201-SR

**19d -** *List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.*

| Name | Address |
|---|---|
| Scott Herald | Suite 402<br>Pottstown, PA 19464 |
| New Stream Capital<br>Robert Keenan | 38 Grove Street<br>Building C<br>Ridgefield, CT 06877 |
| PNC Bank<br>Shari Reams | PNC Real Estate Finance<br>1600 Market Street<br>Philadelphia, PA 19103 |
| St. Edmonds Federal Savings Bank<br>Charles Miller | 20 Woodside Road<br>Ardmore, PA 19003 |
| Susquehanna Patriot Bank<br>James Erb | High & Hanover Streets<br>PO Box 1090<br>Pottstown, PA 19464-0289 |
| Univest<br>John Landes | Univest Plaza<br>14 North Main Street<br>Souderton, PA 64197 |
| VIST Bank<br>Clyde Lowery | 1240 Broadcasting Road<br>PO Box 6219<br>Wyomissing, PA 19610-0219 |
| Wachovia Bank, N.A.<br>James Brett | PA1246<br>123 South Broad Street<br>7th Floor<br>Philadelphia, PA 19109 |
| Wilmington Trust<br>Patrick Hart | Rodney Square North<br>1100 North Market Street<br>Wilmington, DE 19890-1310 |
| Bond Safeguard Insurance Company | 191 S. Highland Avenue<br>Building A, Suite 300<br>Lombard, IL 60148 |
| Gulf Insurance Company | 3055 Lebanon Road<br>Suite 3-1100<br>Nashville, TN 37214 |
| CSI Leasing, Inc.<br>Chas McDaniels | 9990 Old Olive Street Road<br>St. Louis, MO 63141 |

**TH Properties, LP**
**Statement of Financial Affairs - 21a**

*If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.*

| Name and Address | Nature and Percentage of Stock Ownership |
|---|---|
| Tim Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | 49.95%<br>Limited Partner |
| Todd Hendricks<br>345 Main Street<br>Harleysville, PA 19438 | 49.95%<br>Limited Partner |
| TH Properties, LLC<br>345 Main Street<br>Harleysville, PA 19438 | 0.10%<br>General Partner |

**TH Properties, LP.**
**Statement of Financial Affairs - 23**

*List all withdrawals or distributions credited or given to an officer or director, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.*

| Name and Address of Recipient | Relationship to Debtor | Date | Purpose of Withdrawal | Amount of Money or Description and Value of Property |
|---|---|---|---|---|
| Timothy Hendricks | President, Treasurer | 05/01/2008 | Partner Draw | 7,500.00 |
| 345 Main Street | | 05/02/2008 | | 550.00 |
| Harleysville, PA 19438 | | 05/02/2008 | | 75.00 |
| | | 06/02/2008 | Partner Draw | 7,500.00 |
| | | 06/03/2008 | | 550.00 |
| | | 06/18/2008 | | 300.00 |
| | | 07/01/2008 | Partner Draw | 7,500.00 |
| | | 07/03/2008 | | 50.00 |
| | | 07/11/2008 | | 2,300.00 |
| | | 07/16/2008 | | 300.00 |
| | | 07/23/2008 | | 450.00 |
| | | 07/25/2008 | | 1,500.00 |
| | | 08/01/2008 | | 550.00 |
| | | 08/01/2008 | Partner Draw | 7,500.00 |
| | | 08/18/2008 | | 300.00 |
| | | 08/20/2008 | | 750.00 |
| | | 08/25/2008 | | 450.00 |
| | | 08/29/2008 | | 50.00 |
| | | 08/29/2008 | | 50.00 |
| | | 09/02/2008 | Partner Draw | 7,500.00 |
| | | 09/03/2008 | | 550.00 |
| | | 09/10/2008 | | 250.00 |
| | | 09/22/2008 | | 750.00 |
| | | 09/22/2008 | | 300.00 |
| | | 09/24/2008 | | 1,500.00 |
| | | 09/29/2008 | | 450.00 |
| | | 09/30/2008 | | 50.00 |
| | | 10/01/2008 | Partner Draw | 7,500.00 |
| | | 10/01/2008 | | 30,500.00 |
| | | 10/03/2008 | | 550.00 |
| | | 10/07/2008 | | 250.00 |
| | | 10/08/2008 | | 100.00 |
| | | 10/20/2008 | | 300.00 |
| | | 10/22/2008 | | 750.00 |
| | | 10/28/2008 | | 400.00 |
| | | 11/03/2008 | Partner Draw | 7,500.00 |
| | | 11/05/2008 | | 550.00 |
| | | 11/05/2008 | | 50.00 |
| | | 11/07/2008 | | 32,550.00 |
| | | 11/20/2008 | | 300.00 |
| | | 11/21/2008 | | 750.00 |
| | | 11/26/2008 | | 400.00 |
| | | 12/01/2008 | Partner Draw | 2,500.00 |
| | | 12/01/2008 | | 11,650.00 |
| | | 12/05/2008 | | 550.00 |
| | | 12/08/2008 | | 50.00 |
| | | 12/19/2008 | | 300.00 |
| | | 12/23/2008 | | 750.00 |
| | | 01/02/2009 | | 350.00 |
| | | 01/02/2009 | Partner Draw | 2,500.00 |
| | | 01/23/2009 | | 550.00 |
| | | 02/02/2009 | Partner Draw | 2,500.00 |
| | | 02/09/2009 | | 400.00 |
| | | 02/09/2009 | | 300.00 |
| | | 02/09/2009 | | 550.00 |
| | | 03/10/2009 | | 25.00 |
| | | 03/16/2009 | | 1,020.00 |
| | | | **Total** | 156,020.00 |
| Todd Hendricks | VP, Secretary | 05/01/2008 | Partner Draw | 7,500.00 |
| 345 Main Street | | 05/01/2008 | Partner Draw | 8,000.00 |
| Harleysville, PA 19438 | | 05/02/2008 | | 75.00 |
| | | 05/02/2008 | | 550.00 |
| | | 06/02/2008 | Partner Draw | 7,500.00 |
| | | 06/02/2008 | Partner Draw | 8,000.00 |
| | | 06/03/2008 | | 550.00 |

**TH Properties, LP.**
**Statement of Financial Affairs - 23**

| Name and Address of Recipient | Relationship to Debtor | Date | Purpose of Withdrawal | Amount of Money or Description and Value of Property |
|---|---|---|---|---|
| | | 06/18/2008 | | 300.00 |
| | | 07/01/2008 | Partner Draw | 7,500.00 |
| | | 07/01/2008 | Partner Draw | 8,000.00 |
| | | 07/03/2008 | | 50.00 |
| | | 07/11/2008 | | 2,300.00 |
| | | 07/16/2008 | | 300.00 |
| | | 07/23/2008 | | 450.00 |
| | | 07/25/2008 | | 1,500.00 |
| | | 08/01/2008 | | 550.00 |
| | | 08/01/2008 | Partner Draw | 7,500.00 |
| | | 08/01/2008 | Partner Draw | 8,000.00 |
| | | 08/18/2008 | | 300.00 |
| | | 08/20/2008 | | 750.00 |
| | | 08/25/2008 | | 450.00 |
| | | 08/29/2008 | | 50.00 |
| | | 08/29/2008 | | 50.00 |
| | | 09/02/2008 | Partner Draw | 7,500.00 |
| | | 09/02/2008 | Partner Draw | 8,000.00 |
| | | 09/03/2008 | | 550.00 |
| | | 09/10/2008 | | 250.00 |
| | | 09/22/2008 | | 750.00 |
| | | 09/22/2008 | | 300.00 |
| | | 09/24/2008 | | 1,500.00 |
| | | 09/29/2008 | | 450.00 |
| | | 09/30/2008 | | 50.00 |
| | | 10/01/2008 | Partner Draw | 7,500.00 |
| | | 10/01/2008 | Partner Draw | 8,000.00 |
| | | 10/01/2008 | | 30,500.00 |
| | | 10/03/2008 | | 550.00 |
| | | 10/07/2008 | | 250.00 |
| | | 10/08/2008 | | 100.00 |
| | | 10/20/2008 | | 300.00 |
| | | 10/22/2008 | | 750.00 |
| | | 10/28/2008 | | 400.00 |
| | | 11/03/2008 | Partner Draw | 7,500.00 |
| | | 11/03/2008 | Partner Draw | 8,000.00 |
| | | 11/05/2008 | | 550.00 |
| | | 11/05/2008 | | 50.00 |
| | | 11/07/2008 | | 32,550.00 |
| | | 11/20/2008 | | 300.00 |
| | | 11/21/2008 | | 750.00 |
| | | 11/26/2008 | | 400.00 |
| | | 12/01/2008 | Partner Draw | 2,500.00 |
| | | 12/01/2008 | Partner Draw | 8,000.00 |
| | | 12/01/2008 | | 11,650.00 |
| | | 12/05/2008 | | 550.00 |
| | | 12/08/2008 | | 50.00 |
| | | 12/19/2008 | | 300.00 |
| | | 12/23/2008 | | 750.00 |
| | | 01/02/2009 | | 350.00 |
| | | 01/02/2009 | Partner Draw | 2,500.00 |
| | | 01/02/2009 | Partner Draw | 8,000.00 |
| | | 01/16/2009 | | 31,613.47 |
| | | 01/23/2009 | | 550.00 |
| | | 02/02/2009 | Partner Draw | 2,500.00 |
| | | 02/02/2009 | Partner Draw | 3,000.00 |
| | | 02/09/2009 | | 400.00 |
| | | 02/09/2009 | | 300.00 |
| | | 02/09/2009 | | 550.00 |
| | | 03/10/2009 | | 25.00 |
| | | 03/16/2009 | | 1,020.00 |
| | | | **Total** | 262,633.47 |

*[If completed by an individual or individual and spouse]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____

Signature
of Debtor  _____

Date _____

Signature of
Joint Debtor
(if any)  _____

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date      June 26, 2009 _____

Signature _____

Print Name and
Title

Timothy P. Hendricks
President, G.P. of L.P.

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

---

**DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____            _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer            Social-Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal, responsible person, or partner who signs this document.*

_____
Address

_____            _____
Signature of Bankruptcy Petition Preparer            Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*